2016

# Profile of the Institutional and Supervised Offender Population

**June 30, 2016**

A Safer Missouri and the Standard of Excellence in Corrections

*Eric R. Greitens, Governor*
*Anne L. Precythe, Director*

*Published 3/2/2017*

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 1 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 1 of 151

This page intentionally left blank.

Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 2 of 151

**Eric R. Greitens**
Governor

**Anne L. Precythe**
Director

2729 Plaza Drive
P. O. Box 236
Jefferson City, MO 65102
Telephone: 573-751-2389
Fax: 573-526-0880

**State of Missouri**
**DEPARTMENT OF CORRECTIONS**
*Ad Excelleum Conamur – "We Strive Towards Excellence"*

March 2, 2017

TO: Those Concerned

FROM: Anne L. Precythe
Director

SUBJECT: FY2016 Offender Profile

Please find attached a copy of the FY 2016 Offender Profile. The Offender Profile is a collection of important statistics about the offender population of the Missouri Department of Corrections. The Offender Profile contains information about both offenders in prison and under field supervision. The work of the Department is ever-challenging and the purpose of this statistical abstract is to answer many of the questions that the public, the legislature, and Department's own staff often ask about regarding the offenders supervised by the Department. In FY 2016 the Department admitted almost 19,000 offenders to prison and more than 40,000 offenders began a new probation or parole. Every day in FY 2016 the Department supervised over 91,000 offenders.

The decline in recidivism since 2005 is a trend I take particular pride in. Evidence-based supervision provided by the Division of Probation and Parole and efforts made by the Missouri Reentry Initiative have addressed the problems that many offenders face: substance abuse, mental illness, lack of education and employment skills. Programs both in our institutions and in the community dutifully assist offenders as they transition back to their communities.

Likewise, Earned Compliance Credits have allowed many probationers and parolees with nonviolent offenses to advance their discharge date by maintaining good behavior. At the time of writing, the number of offenders on supervision has been reduced by over 14,000 and over 50,000 offenders have been discharged after earning Earned Compliance Credits.

An important challenge of note is the Department's ever-increasing female prison population numbers. In FY 2016, the percent change in female population from FY 2015's population was 4.5% while the percent change in the male population was only 1.4%.

I hope you find the Offender Profile useful. Comments about improving the Offender Profile are always appreciated.

Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 3 of 151

This page intentionally left blank.

# Table of Contents

**1. TRENDS** 1

DOC POPULATION AND TRENDS FY2007 TO FY2016 1
INCARCERATED POPULATION FY2007 TO FY2016 2
SUPERVISED POPULATION FY2007 TO FY2016 2
INCARCERATION RATES AND US COMPARISON 6
INCARCERATION RATES AND FELONY SENTENCING RATES 12

**2. INSTITUTIONAL POPULATION** 17

DEMOGRAPHICS 17
OFFENDER CLASSIFICATION 20

**3. SENTENCING** 23

SENTENCES BY SENTENCING COUNTIES 23
OFFENSE GROUPS AND DEMOGRAPHICS 25
TOP TWENTY OFFENSES 27
DANGEROUS FELONY OFFENSES 31

**4. COMPARISON WITH THE INSTITUTIONAL POPULATION OF JUNE 30, 2011** 33

OFFENSE GROUPS 33
AVERAGE SENTENCES 34
VIOLENT AND NONVIOLENT COMPOSITION 35
DISPARITIES IN RACE AND SEX COMPOSITION 35

**5. ADMISSIONS TO PRISON** 36

ADMISSIONS TYPE 36
NEW ADMISSIONS 40
ALL ADMISSIONS 43
TOP FORTY ADMISSIONS 47
ADMISSIONS DEMOGRAPHICS 54
MINIMUM PRISON TERM 56
AVERAGE SENTENCE 59

**6. RELEASES FROM PRISON** 63

ALL RELEASES 63
GENDER 64

**7. TIME SERVED TO FIRST RELEASE** 67

ALL RELEASES 67
OFFENSE GROUP AND FELONY CLASS RELEASE 68
TIME SERVED – TOP TWENTY OFFENSES 76

**8. RECIDIVISM RATES OF INSTITUTIONAL RELEASES** 79

TRENDS 79
GENDER 81
OFFENSE GROUP 84

**9. SEX AND CHILD ABUSE OFFENDER POPULATION** 86

DEMOGRAPHICS 86
SEX OFFENDER CLASSIFICATION 87
TOP TWENTY SEX AND CHILD ABUSE OFFENSES 90
ADMISSIONS 92
RELEASES 93
TIME SERVED TO FIRST RELEASE 94
RECIDIVISM 96

**10. CAPITAL PUNISHMENT** 99

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 5 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 5 of 151

**11. SUPERVISED POPULATION** **101**

Demographics 101
Supervision Assessment (Offender Needs Score) 103

**12. SENTENCING – SUPERVISED POPULATION** **107**

Sentences by Sentencing Counties 107
Offense Groups 110
Top Twenty Offenses 111

**13. COMPARISON WITH SUPERVISED POPULATION OF JUNE 30, 2011** **117**

Offense Groups 117
Average Sentence 119
Violent and Nonviolent Compositions 121
Racial Composition 122

**14. SUPERVISION OPENINGS** **124**

All Openings 124
Openings by Gender and Race 125

**15. SUPERVISION CLOSINGS** **128**

All Closings 128
Closings by Gender and Race 129

**16. TIME UNDER SUPERVISION** **132**

Total and by Gender 132
Offense Group 133

**17. RECIDIVISM RATES OF SUPERVISED OFFENDERS** **136**

Total Recidivism 136
Offense Group 141

Note: The fiscal year is from July 1 to June 30.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 6 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 6 of 151

This page intentionally left blank.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 7 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 7 of 151

# 1. Trends

## *DOC Population and Trends FY2007 to FY2016*

Since FY2015, the Missouri Department of Corrections (DOC) experienced a total reduction of 1229 offenders. This decrease in offenders is much smaller than the decrease from FY2014 to FY2015 of 3,915 offenders. Between FY2015 and FY2016 the total number of offenders decreased by only 1.3%. The decrease in total DOC population can be attributed to a decline in the supervised population. Since FY2016, there were 1,793 fewer offenders under supervision. Meanwhile, the institutional population increased by 564. This decline has mostly been due to male offender numbers which have decreased by 1.6% since FY2015. Female offenders only saw a .02% percent decline from FY2015. Overall, the population numbers remained stable between FY2015 and FY2014. Prior to this fiscal year, decreases in total population had remained relatively steady after FY2012 but this trend may be changing.

**Table 1.1. Total and gender specific population, capacity and percent change for all incarcerated and field supervised offenders in the Missouri Dept. of Corrections (DOC), by fiscal year and population type during a ten-year span from FY2007 to FY2016.**

| **Total** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Incarceration | 29,943 | 30,033 | 30,476 | 30,418 | 30,771 | 31,057 | 31,435 | 31,905 | 32,273 | 32,837 |
| Supervision | 70,504 | 71,709 | 72,960 | 73,683 | 73,136 | 73,555 | 69,420 | 64,841 | 60,558 | 58,765 |
| Total | 100,447 | 101,742 | 103,436 | 104,101 | 103,907 | 104,612 | 100,855 | 96,746 | 92,831 | 91,602 |
| Growth Per Day | | 3.55 | 4.64 | 1.82 | -0.53 | 1.93 | -10.29 | -11.26 | -10.73 | -3.37 |
| Percent Change | | 1.3% | 1.7% | 0.6% | -0.2% | 0.7% | -3.6% | -4.1% | -4.0% | -1.3% |

| **Male** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Incarceration | 27,443 | 27,592 | 28,015 | 28,079 | 28,286 | 28,430 | 28,692 | 28,928 | 29,034 | 29,453 |
| Supervision | 54,609 | 55,397 | 56,368 | 57,043 | 56,735 | 57,121 | 53,605 | 49,953 | 46,055 | 44,414 |
| Total | 82,052 | 82,989 | 84,383 | 85,122 | 85,021 | 85,551 | 82,297 | 78,881 | 75,089 | 73,867 |
| Growth Per Day | | 2.57 | 3.82 | 2.02 | -0.28 | 1.45 | -8.92 | -9.36 | -10.39 | -3.35 |
| Percent Change | | 1.1% | 1.7% | 0.9% | -0.1% | 0.6% | -3.8% | -4.2% | -4.8% | -1.6% |

| **Female** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Incarcerated | 2,500 | 2,441 | 2,461 | 2,339 | 2,485 | 2,627 | 2,743 | 2,977 | 3,239 | 3,384 |
| Supervision | 15,895 | 16,312 | 16,592 | 16,640 | 16,401 | 16,434 | 15,815 | 14,888 | 14,503 | 14,351 |
| Total | 18,395 | 18,753 | 19,053 | 18,979 | 18,886 | 19,061 | 18,558 | 17,865 | 17,742 | 17,735 |
| Growth Per Day | | 0.98 | 0.82 | -0.20 | -0.25 | 0.48 | -1.38 | -1.90 | -0.34 | -0.02 |
| Percent Change | | 1.9% | 1.6% | -0.4% | -0.5% | 0.9% | -2.6% | -3.7% | -0.7% | 0.0% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 8 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 8 of 151



**Figure 1.1. Trends in total and gender specific Missouri Dept. of Corrections offender population, by fiscal year during a ten-year span from FY2007 to FY2016. Female data is displayed on secondary (right-hand) axis. Note that graphs may be on different scales.**

## *Incarcerated Population FY2007 to FY2016*

Since FY2015, the male incarcerated population increased by 1.4% and the female population increased 4.5% - more than 3 times the rate of the male increase (Figure 1.2). Unlike in FY2015 when the population increase could be attributed more to an increase in female population than male population, this trend did not continue in FY2016. The male population increased by 564 offenders, while the increase in females was only 145 (Table 1.2).

## *Supervised Population FY2007 to FY2016*

On September 1, 2012 offenders on probation and parole were permitted to earn compliance credits by maintaining good behavior, thereby reducing the time to discharge of their sentence (HB1525). The supervised population has since declined from 73,555 offenders in FY 2012 to 58,765 in FY 2016 (Table 1.3). This has resulted in a decrease of 14,790 supervised offenders. This 20% decrease in the supervised population is largely as a result of offenders earning compliance credits and achieving an early discharge from supervision. However, the female population has declined at much lower rate (1%) than males (3.6%). While both female and male populations have been declining, the decrease in population for both males and females has slowed. Overall, in all categories, except the interstate population, which has remained fairly steady, both males and females have shown a decline in population since FY2012. This can be seen in Fig. 1.4.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 9 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 9 of 151

**Table 1.2. Total and gender specific population of incarcerated offenders, institutional capacity, and percent change by fiscal year during a ten-year span from FY2007 to FY2016.**

| **Total** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Capacity | 30,697 | 30,455 | 31,143 | 31,269 | 31,391 | 31,316 | 31,376 | 31,703 | 31,673 | 32,273 |
| Population | 29,943 | 30,033 | 30,476 | 30,418 | 30,771 | 31,057 | 31,435 | 31,905 | 32,273 | 32,837 |
| Net Capacity | 754 | 422 | 667 | 851 | 620 | 259 | (59) | (202) | (600) | (564) |
| Growth Per Day | | 0.25 | 1.21 | -0.16 | 0.97 | 0.78 | 1.04 | 1.29 | 1.01 | 1.55 |
| Percent Change | | 0.3% | 1.5% | -0.2% | 1.2% | 0.9% | 1.2% | 1.5% | 1.2% | 1.7% |

| **Males** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Capacity | 28,197 | 27,955 | 28,403 | 28,513 | 28,667 | 28,592 | 28,652 | 28,866 | 28,773 | 29,034 |
| Population | 27,443 | 27,592 | 28,015 | 28,079 | 28,286 | 28,430 | 28,692 | 28,928 | 29,034 | 29,453 |
| Net Capacity | 754 | 363 | 388 | 434 | 381 | 162 | (40) | (62) | (261) | (419) |
| Growth Per Day | | 0.41 | 1.16 | 0.18 | 0.57 | 0.39 | 0.72 | 0.65 | 0.29 | 1.15 |
| Percent Change | | 0.5% | 1.5% | 0.2% | 0.7% | 0.5% | 0.9% | 0.8% | 0.4% | 1.4% |

| **Females** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Capacity | 2,500 | 2,500 | 2,740 | 2,756 | 2,724 | 2,724 | 2,724 | 2,837 | 2,900 | 3,239 |
| Population | 2,500 | 2,441 | 2,461 | 2,339 | 2,485 | 2,627 | 2,743 | 2,977 | 3,239 | 3,384 |
| Net Capacity | | 59 | 279 | 417 | 239 | 97 | (19) | (140) | (339) | (145) |
| Growth Per Day | | -0.16 | 0.05 | -0.33 | 0.40 | 0.39 | 0.32 | 0.64 | 0.72 | 0.40 |
| Percent Change | | -2.4% | 0.8% | -5.0% | 6.2% | 5.7% | 4.4% | 8.5% | 8.8% | 4.5% |

Source: Daily Count Sheets

**Figure 1.2. Trends in total and gender specific incarcerated populations by fiscal year during a ten-year span from FY2007 to FY2016. Female data is displayed on secondary (right-hand) axis with different scale.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 10 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 10 of 151

**Table 1.3. Total and gender specific supervised population and annual percent change by fiscal year and supervision type during a ten-year span from FY2007 to FY2016.**

| **Total** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Parole/CRC | 17,494 | 17,579 | 17,558 | 17,774 | 17,703 | 17,833 | 16,888 | 16,172 | 15,109 | 14,749 |
| Probation | 50,467 | 51,431 | 52,742 | 53,140 | 52,635 | 53,021 | 49,798 | 45,867 | 42,623 | 41,159 |
| Interstate | 2,543 | 2,699 | 2,660 | 2,769 | 2,798 | 2,701 | 2,734 | 2,802 | 2,826 | 2,857 |
| Total | 70,504 | 71,709 | 72,960 | 73,683 | 73,136 | 73,555 | 69,420 | 64,841 | 60,558 | 58,765 |
| Growth Per Day | | 6.96 | 3.43 | 1.98 | -1.50 | 1.15 | -11.33 | -12.55 | -11.73 | -4.91 |
| Percent Change | | 1.7% | 1.7% | 1.0% | -0.7% | 0.6% | -5.6% | -6.6% | -6.6% | -3.0% |

| **Males** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Parole/CRC | 14,932 | 14,915 | 14,858 | 15,018 | 15,013 | 15,140 | 14,320 | 13,731 | 12,814 | 12,395 |
| Probation | 37,702 | 38,396 | 39,481 | 39,914 | 39,597 | 39,881 | 37,167 | 34,080 | 31,114 | 29,826 |
| Interstate | 1,975 | 2,086 | 2,029 | 2,111 | 2,125 | 2,100 | 2,118 | 2,142 | 2,127 | 2,193 |
| Total | 54,609 | 55,397 | 56,368 | 57,043 | 56,735 | 57,121 | 53,605 | 49,953 | 46,055 | 44,414 |
| Growth Per Day | | 2.16 | 2.66 | 1.85 | -0.84 | 1.06 | -9.63 | -10.01 | -10.68 | -4.50 |
| Percent Change | | 1.4% | 1.8% | 1.2% | -0.5% | 0.7% | -6.2% | -6.8% | -7.8% | -3.6% |

| **Females** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Parole/CRC | 2,562 | 2,664 | 2,700 | 2,756 | 2,690 | 2,693 | 2,568 | 2,441 | 2,295 | 2,354 |
| Probation | 12,765 | 13,035 | 13,261 | 13,226 | 13,038 | 13,140 | 12,631 | 11,787 | 11,509 | 11,333 |
| Interstate | 568 | 613 | 631 | 658 | 673 | 601 | 616 | 660 | 699 | 664 |
| Total | 15,895 | 16,312 | 16,592 | 16,640 | 16,401 | 16,434 | 15,815 | 14,888 | 14,503 | 14,351 |
| Growth Per Day | | 1.14 | 0.77 | 0.13 | -0.65 | 0.09 | -1.70 | -2.54 | -1.05 | -0.42 |
| Percent Change | | 2.6% | 1.7% | 0.3% | -1.4% | 0.2% | -3.8% | -5.9% | -2.6% | -1.0% |

**Figure 1.3. Trends in total and gender specific supervised offender populations, by fiscal year during a ten-year span from FY2007 to FY2016. Female data is displayed on secondary (right-hand) axis with different scale.**

Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 11 of 151



**Figure 1.4. Trends in total and gender specific supervised offender populations, by fiscal year for each supervision type during a ten-year span from FY2007 to FY2016. Female data is displayed on secondary (right-hand) axis. Note that graphs may be on different scales.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 12 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 12 of 151

## *Incarceration Rates and US Comparison*

Incarceration rates are a common measure used to compare prison populations between states. The incarceration rate is calculated by determining the number of incarcerated offenders per 100,000 individuals of the general population within the same jurisdiction. These measures are usually by calendar year and may be for the prior year to maintain compatibility with national and state corrections reporting and US Census Bureau estimates.

In 2015, Missouri's total incarceration rate was above the total U.S. incarceration rate. This was true of both White and Black offenders as well. However, the Missouri incarceration rate of Hispanic offenders was less than half of the U.S. incarceration rate (Table 1.4).

**Table 1.4. Missouri general population, incarcerated population and incarceration rate by race/ethnicity for 2015. United States incarceration rates shown for comparison.**

| | Race | | | |
|---|---|---|---|---|
| | White[+] | Black[+] | Hispanic | Total[††] |
| Missouri Population for July 1, 2015[*] | 5,147,359 | 709,969 | 233,046 | 6,083,672 |
| Missouri: Number of Offenders CY 2015[**] | 20,223 | 11,302 | 601 | 32,330 |
| Missouri: Number of Offenders per 100,000 Pop | 393 | 1,592 | 258 | 530 |
| Total US: Number of Offenders per 100,000 Pop[†] | 252 | 1,303 | 558 | 458 |

[*]Missouri population estimates, US Census Bureau 7/1/2015

[**]Missouri offender data based on DOC database offender snapshot June 30, 2015

[†]US offender data based on Bureau of Justice Statistics "Prisoners in 2015"; includes federal prisons

[††]Includes American Indians, Alaska Natives, Asians, Native Hawaiians, other Pacific Islanders and persons identifying two or more races

[+]Excludes persons of Hispanic or Latino origin

Missouri's incarceration rate has been increasing since 2008, though this increase generally remained below or around a 1% increase from the previous year. While the incarceration rate declined through the mid-2000s, it has been increasing since 2008. The incarceration rate of all states combined showed the reverse trend by increasing through 2008, then decreasing to present. In all years since 2008, the Missouri incarceration rate has been higher than that of the 50 state average (Table 1.5). In fact, there has been a growing difference between Missouri and the combined state's incarceration rate since 2008 (Fig. 1.5). In 2015, an incarceration rate of 530 incarcerated offenders per 100,000 general population in the state brought Missouri to the eighth highest in the nation (Table 1.6).

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 13 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 13 of 151

**Table 1.5. Total and female incarceration rate and percent change from prior year for Missouri and all US states combined for 2006 – 2015.**

| Year | Total | | | | Female | | | |
|---|---|---|---|---|---|---|---|---|
| | Missouri | | All States | | Missouri | | All States | |
| | Rate | Percent Change | Rate | Percent Change | Rate | Percent Change | Rate | Percent Change |
| 2006 | 514 | -3.1% | 443 | 1.6% | 86 | 1.9% | 61 | 16.5% |
| 2007 | 505 | -1.8% | 447 | 0.7% | 76 | -11.5% | 68 | 12.3% |
| 2008 | 507 | 0.3% | 447 | 0.0% | 85 | 11.8% | 70 | 2.9% |
| 2009 | 510 | 0.7% | 443 | -0.8% | 84 | -1.2% | 71 | 1.4% |
| 2010 | 511 | 0.1% | 439 | -1.0% | 86 | 2.4% | 74 | 4.2% |
| 2011 | 512 | 0.4% | 429 | -2.2% | 83 | -3.5% | 74 | 0.0% |
| 2012 | 518 | 1.1% | 417 | -2.7% | 80 | -3.6% | 74 | 0.0% |
| 2013 | 521 | 0.5% | 416 | -0.3% | 79 | -1.3% | 73 | -1.4% |
| 2014 | 526 | 0.9% | 412 | -1.1% | 80 | 1.3% | 72 | -1.4% |
| 2015 | 530 | 0.8% | 402 | -2.3% | 84 | 5.0% | 70 | -2.8% |
| Avg. Annual Change | | 0.7% | | -0.8% | | 1.9% | | -1.2% |

Source: Bureau of Justice Statistics Prisoners in 2015, Quick Table_imp rate_tot per 100000.xlsx
BJS CSTAT tool for All States data: qt_imp rate_female.xlsx

**Figure 1.5. Ten year trends in incarceration rates for Missouri and all fifty states combined from 2006 to 2015.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 14 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 14 of 151

**Table 1.6. Incarcerated population and incarceration rate by state for 2006, 2014 and 2015, ranked in order of incarceration rate. Change from 2006-2015 and 2014-2015 includes the change in number of offenders and percent change.**

| Rank | State | Population | | | Change, 2006-2015 | | Change, 2014-2015 | | Incarceration Rate* 2015 |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2014 | 2015 | 10-yr Change | Percent Change | Annual Change | Percent Change | |
| 1 | Louisiana | 37,012 | 38,030 | 36,377 | -635 | -1.72% | -1,653 | -4.3% | 776 |
| 2 | Oklahoma | 24,288 | 27,650 | 28,547 | 4,259 | 17.54% | 897 | 3.2% | 715 |
| 3 | Alabama | 28,241 | 31,771 | 30,810 | 2,569 | 9.10% | -961 | -3.0% | 611 |
| 4 | Mississippi | 21,068 | 18,793 | 18,911 | -2,157 | -10.24% | 118 | 0.6% | 609 |
| 5 | Arizona | 35,801 | 42,259 | 42,719 | 6,918 | 19.32% | 460 | 1.1% | 596 |
| 6 | Arkansas | 13,729 | 17,874 | 17,707 | 3,978 | 28.98% | -167 | -0.9% | 591 |
| 7 | Texas | 172,116 | 166,043 | 163,909 | -8,207 | -4.77% | -2,134 | -1.3% | 568 |
| 8 | Missouri | 30,167 | 31,942 | 32,330 | 2,163 | 7.17% | 388 | 1.2% | 530 |
| 9 | Georgia | 52,792 | 52,949 | 52,193 | -599 | -1.13% | -756 | -1.4% | 503 |
| 10 | Florida | 92,969 | 102,870 | 101,424 | 8,455 | 9.09% | -1,446 | -1.4% | 496 |
| 11 | Kentucky | 20,000 | 21,657 | 21,701 | 1,701 | 8.51% | 44 | 0.2% | 489 |
| 12 | Virginia | 36,688 | 37,544 | 38,403 | 1,715 | 4.67% | 859 | 2.3% | 457 |
| 13 | Ohio | 49,166 | 51,519 | 52,233 | 3,067 | 6.24% | 714 | 1.4% | 449 |
| 14 | Nevada | 12,839 | 12,537 | 13,071 | 232 | 1.81% | 534 | 4.3% | 444 |
| 15 | Delaware | 7,186 | 6,955 | 6,654 | -532 | -7.40% | -301 | -4.3% | 441 |
| 16 | Idaho | 7,124 | 8,117 | 8,052 | 928 | 13.03% | -65 | -0.8% | 436 |
| 17 | Michigan | 51,577 | 43,390 | 42,628 | -8,949 | -17.35% | -762 | -1.8% | 429 |
| 18 | Tennessee | 25,745 | 28,769 | 28,172 | 2,427 | 9.43% | -597 | -2.1% | 425 |
| 19 | South Carolina | 23,616 | 21,401 | 20,929 | -2,687 | -11.38% | -472 | -2.2% | 414 |
| 20 | South Dakota | 3,359 | 3,608 | 3,564 | 205 | 6.10% | -44 | -1.2% | 413 |
| 21 | Wyoming | 2,114 | 2,383 | 2,424 | 310 | 14.66% | 41 | 1.7% | 413 |
| 22 | Indiana | 26,091 | 29,271 | 27,355 | 1,264 | 4.84% | -1,916 | -6.5% | 412 |
| 23 | Pennsylvania | 44,397 | 50,694 | 49,858 | 5,461 | 12.30% | -836 | -1.6% | 387 |
| 24 | West Virginia | 5,733 | 6,896 | 7,118 | 1,385 | 24.16% | 222 | 3.2% | 386 |
| 25 | Wisconsin | 23,415 | 22,597 | 22,975 | -440 | -1.88% | 378 | 1.7% | 377 |
| 26 | Oregon | 13,707 | 15,075 | 15,245 | 1,538 | 11.22% | 170 | 1.1% | 376 |
| 27 | Colorado | 22,481 | 20,646 | 20,168 | -2,313 | -10.29% | -478 | -2.3% | 364 |
| 28 | Illinois | 45,106 | 48,278 | 46,240 | 1,134 | 2.51% | -2,038 | -4.2% | 360 |
| 29 | Montana | 3,563 | 3,699 | 3,685 | 122 | 3.42% | -14 | -0.4% | 355 |
| 30 | North Carolina | 37,460 | 37,096 | 36,617 | -843 | -2.25% | -479 | -1.3% | 352 |
| 31 | Maryland | 22,945 | 21,011 | 20,764 | -2,181 | -9.51% | -247 | -1.2% | 339 |
| 32 | New Mexico | 6,639 | 7,021 | 7,169 | 530 | 7.98% | 148 | 2.1% | 335 |
| 33 | California | 175,512 | 136,085 | 129,593 | -45,919 | -26.16% | -6,492 | -4.8% | 329 |
| 34 | Kansas | 8,816 | 9,877 | 9,857 | 1,041 | 11.81% | -20 | -0.2% | 328 |
| 35 | Connecticut | 20,566 | 16,636 | 15,816 | -4,750 | -23.10% | -820 | -4.9% | 312 |
| 36 | Alaska | 5,069 | 5,794 | 5,338 | 269 | 5.31% | -456 | -7.9% | 306 |
| 37 | Iowa | 8,838 | 8,838 | 8,849 | 11 | 0.12% | 11 | 0.1% | 281 |
| 38 | Nebraska | 4,407 | 5,441 | 5,372 | 965 | 21.90% | -69 | -1.3% | 279 |
| 39 | Hawaii | 5,967 | 5,866 | 5,879 | -88 | -1.47% | 13 | 0.2% | 262 |
| 40 | New York | 63,315 | 52,518 | 51,727 | -11,588 | -18.30% | -791 | -1.5% | 260 |
| 41 | Washington | 17,561 | 18,120 | 18,284 | 723 | 4.12% | 164 | 0.9% | 252 |
| 42 | North Dakota | 1,363 | 1,718 | 1,795 | 432 | 31.69% | 77 | 4.5% | 233 |
| 43 | New Jersey | 27,371 | 21,590 | 20,489 | -6,882 | -25.14% | -1,101 | -5.1% | 228 |
| 44 | New Hampshire | 2,805 | 2,963 | 2,897 | 92 | 3.28% | -66 | -2.2% | 217 |
| 45 | Utah | 6,433 | 7,031 | 6,492 | 59 | 0.92% | -539 | -7.7% | 215 |
| 46 | Vermont | 2,215 | 1,979 | 1,750 | -465 | -20.99% | -229 | -11.6% | 206 |
| 47 | Rhode Island | 3,996 | 3,359 | 3,248 | -748 | -18.72% | -111 | -3.3% | 204 |
| 48 | Minnesota | 9,108 | 10,637 | 10,798 | 1,690 | 18.56% | 161 | 1.5% | 196 |
| 49 | Massachusetts | 11,032 | 10,713 | 9,922 | -1,110 | -10.06% | -791 | -7.4% | 179 |
| 50 | Maine | 2,120 | 2,242 | 2,279 | 159 | 7.50% | 37 | 1.7% | 132 |

*Incarceration rate = number of offenders per 100,000 general resident population
Source: Bureau of Justice Statistics, Prisoners in 2015.
BJS CSTAT Tool Quick Tables

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 15 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 15 of 151

Missouri's female incarceration rate has also been higher than the average of all states in each year since 2006 (Table 1.5). The female incarceration rate in the past ten years has remained fairly steady for all states combined while Missouri has experienced an increase since 2010 (Fig. 1.6). Over the past ten years, the female population has increased by more than 26% (Table 1.7).

When looking at female incarceration rates by state, Missouri now ranks fourth, up from fifth in 2014 (Table 1.7.). Of those remaining above Missouri, only Idaho had a small decrease in female population.

The incarceration rate for males increased 2.7% from 2014 to 2015 and now ranks 8th – up from 10th in 2014. Over a ten year period from 2006 to 2015, the population has increased more than 5%. This is a much slower increase than the female population but the male population still continues to grow.

**Female Incarceration Rates per 100,000 Population**

**Figure 1.6. Ten year trends in female incarceration rates for Missouri and all fifty states combined from 2006 to 2015.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 16 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 16 of 151

**Table 1.7. Female incarcerated population and incarceration rate by state for 2014 and 2015, ranked in order of incarceration rate. Change from 2014 to 2015 includes the change in number of offenders and percent change.**

| Rank | State | Population | | | Change, 2006-2015 | | Change, 2014-2015 | | Incarceration Rate* 2015 |
|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2014 | 2015 | 10-yr Change | Percent Change | Annual Change | Percent Change | |
| 1 | Oklahoma | 2,402 | 2,851 | 3,058 | 656 | 27.3% | 207 | 7.3% | 151 |
| 2 | Kentucky | 2,058 | 2,573 | 2,587 | 529 | 25.7% | 14 | 0.5% | 115 |
| 3 | Idaho | 777 | 1,037 | 984 | 207 | 26.6% | -53 | -5.1% | 112 |
| 4 | Missouri | 2,579 | 3,106 | 3,267 | 688 | 26.7% | 161 | 5.2% | 105 |
| 5 | Arizona | 3,151 | 3,964 | 3,981 | 830 | 26.3% | 17 | 0.4% | 105 |
| 6 | Alabama | 2,050 | 2,589 | 2,590 | 540 | 26.3% | 1 | 0.0% | 97 |
| 7 | South Dakota | 350 | 409 | 416 | 66 | 18.9% | 7 | 1.7% | 97 |
| 8 | Wyoming | 243 | 277 | 267 | 24 | 9.9% | -10 | -3.6% | 93 |
| 9 | West Virginia | 574 | 831 | 865 | 291 | 50.7% | 34 | 4.1% | 93 |
| 10 | Texas | 13,799 | 14,326 | 14,408 | 609 | 4.4% | 82 | 0.6% | 91 |
| 11 | Arkansas | 1,042 | 1,398 | 1,402 | 360 | 34.5% | 4 | 0.3% | 91 |
| 12 | Louisiana | 2,389 | 2,075 | 2,046 | -343 | -14.4% | -29 | -1.4% | 85 |
| 13 | Nevada | 1,130 | 1,085 | 1,166 | 36 | 3.2% | 81 | 7.5% | 80 |
| 14 | Mississippi | 1,789 | 1,345 | 1,316 | -473 | -26.4% | -29 | -2.2% | 78 |
| 15 | Tennessee | 1,958 | 2,609 | 2,640 | 682 | 34.8% | 31 | 1.2% | 78 |
| 16 | Virginia | 2,893 | 3,015 | 3,236 | 343 | 11.9% | 221 | 7.3% | 76 |
| 17 | Montana | 354 | 388 | 390 | 36 | 10.2% | 2 | 0.5% | 76 |
| 18 | Indiana | 2,167 | 2,875 | 2,540 | 373 | 17.2% | -335 | -11.7% | 75 |
| 19 | Ohio | 3,701 | 4,208 | 4,430 | 729 | 19.7% | 222 | 5.3% | 75 |
| 20 | Georgia | 3,557 | 3,511 | 3,615 | 58 | 1.6% | 104 | 3.0% | 68 |
| 21 | Colorado | 2,302 | 1,908 | 1,846 | -456 | -19.8% | -62 | -3.2% | 67 |
| 22 | Florida | 6,489 | 7,303 | 6,943 | 454 | 7.0% | -360 | -4.9% | 66 |
| 23 | New Mexico | 667 | 673 | 706 | 39 | 5.8% | 33 | 4.9% | 66 |
| 24 | Oregon | 1,020 | 1,276 | 1,307 | 287 | 28.1% | 31 | 2.4% | 64 |
| 25 | North Dakota | 157 | 204 | 208 | 51 | 32.5% | 4 | 2.0% | 55 |
| 26 | Kansas | 638 | 794 | 839 | 201 | 31.5% | 45 | 5.7% | 53 |
| 27 | Iowa | 789 | 752 | 808 | 19 | 2.4% | 56 | 7.4% | 51 |
| 28 | Alaska | 518 | 703 | 577 | 59 | 11.4% | -126 | -17.9% | 50 |
| 29 | Hawaii | 734 | 668 | 702 | -32 | -4.4% | 34 | 5.1% | 50 |
| 30 | South Carolina | 1,603 | 1,369 | 1,355 | -248 | -15.5% | -14 | -1.0% | 50 |
| 31 | North Carolina | 2,686 | 2,641 | 2,689 | 3 | 0.1% | 48 | 1.8% | 48 |
| 32 | Wisconsin | 1,424 | 1,378 | 1,408 | -16 | -1.1% | 30 | 2.2% | 46 |
| 33 | Delaware | 571 | 594 | 537 | -34 | -6.0% | -57 | -9.6% | 46 |
| 34 | Michigan | 2,170 | 2,123 | 2,273 | 103 | 4.7% | 150 | 7.1% | 45 |
| 35 | Nebraska | 413 | 440 | 429 | 16 | 3.9% | -11 | -2.5% | 44 |
| 36 | Pennsylvania | 2,249 | 2,758 | 2,819 | 570 | 25.3% | 61 | 2.2% | 42 |
| 37 | Illinois | 2,720 | 2,888 | 2,675 | -45 | -1.7% | -213 | -7.4% | 41 |
| 38 | Washington | 1,496 | 1,454 | 1,455 | -41 | -2.7% | 1 | 0.1% | 40 |
| 39 | New Hampshire | 172 | 248 | 236 | 64 | 37.2% | -12 | -4.8% | 35 |
| 40 | Utah | 623 | 662 | 515 | -108 | -17.3% | -147 | -22.2% | 34 |
| 41 | Connecticut | 1,594 | 1,126 | 1,121 | -473 | -29.7% | -5 | -0.4% | 31 |
| 42 | California | 11,977 | 6,382 | 5,785 | -6,192 | -51.7% | -597 | -9.4% | 29 |
| 43 | Maryland | 1,081 | 911 | 915 | -166 | -15.4% | 4 | 0.4% | 28 |
| 44 | Minnesota | 562 | 736 | 771 | 209 | 37.2% | 35 | 4.8% | 28 |
| 45 | Vermont | 157 | 156 | 150 | -7 | -4.5% | -6 | -3.8% | 26 |
| 46 | New York | 2,859 | 2,326 | 2,354 | -505 | -17.7% | 28 | 1.2% | 23 |
| 47 | New Jersey | 1,428 | 1,019 | 908 | -520 | -36.4% | -111 | -10.9% | 20 |
| 48 | Maine | 145 | 179 | 207 | 62 | 42.8% | 28 | 15.6% | 19 |
| 49 | Massachusetts | 846 | 728 | 654 | -192 | -22.7% | -74 | -10.2% | 14 |
| 50 | Rhode Island | 280 | 158 | 146 | -134 | -47.9% | -12 | -7.6% | 11 |

*Incarceration rate = number of offenders per 100,000 general resident population

Source: Bureau of Justice Statistics, Prisoners in 2015.

BJS CSTAT Tool Quick Tables

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 17 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 17 of 151

**Table 1.8. Male incarcerated population and incarceration rate by state for 2014 and 2015, ranked in order of incarceration rate. Change from 2014 to 201 includes the change in number of offenders and percent change.**

| | | Population | | | Change, 2006-2015 | | Change, 2014-2015 | | Incarceration |
|---|---|---|---|---|---|---|---|---|---|
| Rank | State | 2006 | 2014 | 2015 | 10-yr Change | Percent Change | Annual Change | Percent Change | Rate* 2015 |
| 1 | Louisiana | 34,623 | 35,955 | 34,331 | -292 | -0.8% | -1,624 | -4.5% | 1,498 |
| 2 | Oklahoma | 21,886 | 24,799 | 25,489 | 3,603 | 16.5% | 690 | 2.8% | 1,290 |
| 3 | Mississippi | 19,279 | 17,448 | 17,595 | -1,684 | -8.7% | 147 | 0.8% | 1,172 |
| 4 | Alabama | 26,191 | 29,182 | 28,220 | 2,029 | 7.7% | -962 | -3.3% | 1,159 |
| 5 | Arkansas | 12,687 | 16,476 | 16,305 | 3,618 | 28.5% | -171 | -1.0% | 1,109 |
| 6 | Arizona | 32,650 | 38,295 | 38,738 | 6,088 | 18.6% | 443 | 1.2% | 1,093 |
| 7 | Texas | 158,317 | 151,717 | 149,501 | -8,816 | -5.6% | -2,216 | -1.5% | 1,050 |
| 8 | Missouri | 27,588 | 28,836 | 29,063 | 1,475 | 5.3% | 227 | 0.8% | 971 |
| 9 | Georgia | 49,235 | 49,438 | 48,578 | -657 | -1.3% | -860 | -1.7% | 961 |
| 10 | Florida | 86,480 | 95,567 | 94,481 | 8,001 | 9.3% | -1,086 | -1.1% | 946 |
| 11 | Kentucky | 17,942 | 19,084 | 19,114 | 1,172 | 6.5% | 30 | 0.2% | 875 |
| 12 | Delaware | 6,615 | 6,361 | 6,117 | -498 | -7.5% | -244 | -3.8% | 862 |
| 13 | Virginia | 33,795 | 34,529 | 35,167 | 1,372 | 4.1% | 638 | 1.8% | 850 |
| 14 | Ohio | 45,465 | 47,311 | 47,803 | 2,338 | 5.1% | 492 | 1.0% | 839 |
| 15 | Michigan | 49,407 | 41,267 | 40,355 | -9,052 | -18.3% | -912 | -2.2% | 826 |
| 16 | Nevada | 11,709 | 11,452 | 11,905 | 196 | 1.7% | 453 | 4.0% | 806 |
| 17 | South Carolina | 22,013 | 20,032 | 19,574 | -2,439 | -11.1% | -458 | -2.3% | 799 |
| 18 | Tennessee | 23,787 | 26,160 | 25,532 | 1,745 | 7.3% | -628 | -2.4% | 790 |
| 19 | Idaho | 6,347 | 7,080 | 7,068 | 721 | 11.4% | -12 | -0.2% | 759 |
| 20 | Indiana | 23,924 | 26,396 | 24,815 | 891 | 3.7% | -1,581 | -6.0% | 758 |
| 21 | Pennsylvania | 42,148 | 47,936 | 47,039 | 4,891 | 11.6% | -897 | -1.9% | 746 |
| 22 | South Dakota | 3,009 | 3,199 | 3,148 | 139 | 4.6% | -51 | -1.6% | 725 |
| 23 | Wyoming | 1,871 | 2,106 | 2,157 | 286 | 15.3% | 51 | 2.4% | 721 |
| 24 | Wisconsin | 21,991 | 21,219 | 21,567 | -424 | -1.9% | 348 | 1.6% | 711 |
| 25 | Oregon | 12,687 | 13,799 | 13,938 | 1,251 | 9.9% | 139 | 1.0% | 694 |
| 26 | Illinois | 42,386 | 45,390 | 43,565 | 1,179 | 2.8% | -1,825 | -4.0% | 690 |
| 27 | West Virginia | 5,159 | 6,065 | 6,253 | 1,094 | 21.2% | 188 | 3.1% | 686 |
| 28 | North Carolina | 34,774 | 34,455 | 33,928 | -846 | -2.4% | -527 | -1.5% | 672 |
| 29 | Maryland | 21,864 | 20,100 | 19,849 | -2,015 | -9.2% | -251 | -1.2% | 669 |
| 30 | Colorado | 20,179 | 18,738 | 18,322 | -1,857 | -9.2% | -416 | -2.2% | 657 |
| 31 | California | 163,535 | 129,703 | 123,808 | -39,727 | -24.3% | -5,895 | -4.5% | 632 |
| 32 | Montana | 3,209 | 3,311 | 3,295 | 86 | 2.7% | -16 | -0.5% | 632 |
| 33 | New Mexico | 5,972 | 6,348 | 6,463 | 491 | 8.2% | 115 | 1.8% | 610 |
| 34 | Connecticut | 18,972 | 15,510 | 14,695 | -4,277 | -22.5% | -815 | -5.3% | 607 |
| 35 | Kansas | 8,178 | 9,083 | 9,018 | 840 | 10.3% | -65 | -0.7% | 604 |
| 36 | Alaska | 4,551 | 5,091 | 4,761 | 210 | 4.6% | -330 | -6.5% | 536 |
| 37 | Nebraska | 3,994 | 5,001 | 4,943 | 949 | 23.8% | -58 | -1.2% | 515 |
| 38 | Iowa | 8,049 | 8,086 | 8,041 | -8 | -0.1% | -45 | -0.6% | 515 |
| 39 | New York | 60,456 | 50,192 | 49,373 | -11,083 | -18.3% | -819 | -1.6% | 511 |
| 40 | Hawaii | 5,233 | 5,198 | 5,177 | -56 | -1.1% | -21 | -0.4% | 469 |
| 41 | Washington | 16,065 | 16,666 | 16,829 | 764 | 4.8% | 163 | 1.0% | 464 |
| 42 | New Jersey | 25,943 | 20,571 | 19,581 | -6,362 | -24.5% | -990 | -4.8% | 447 |
| 43 | Rhode Island | 3,716 | 3,201 | 3,102 | -614 | -16.5% | -99 | -3.1% | 408 |
| 44 | New Hampshire | 2,633 | 2,715 | 2,661 | 28 | 1.1% | -54 | -2.0% | 404 |
| 45 | North Dakota | 1,206 | 1,514 | 1,587 | 381 | 31.6% | 73 | 4.8% | 400 |
| 46 | Utah | 5,810 | 6,369 | 5,977 | 167 | 2.9% | -392 | -6.2% | 393 |
| 47 | Vermont | 2,058 | 1,823 | 1,600 | -458 | -22.3% | -223 | -12.2% | 391 |
| 48 | Minnesota | 8,546 | 9,901 | 10,027 | 1,481 | 17.3% | 126 | 1.3% | 366 |
| 49 | Massachusetts | 10,186 | 9,985 | 9,268 | -918 | -9.0% | -717 | -7.2% | 355 |
| 50 | Maine | 1,975 | 2,063 | 2,072 | 97 | 4.9% | 9 | 0.4% | 249 |

*Incarceration rate = number of offenders per 100,000 general resident population

Source: Bureau of Justice Statistics, Prisoners in 2015.

BJS CSTAT Tool Quick Tables

## *Incarceration Rates and Felony Sentencing Rates*

Incarceration and felony sentencing rates are calculated using both the offender population and general population. Incarceration rates are calculated using the number of offenders incarcerated for a felony offense on a particular day. This measure includes offenders revoked from probation or parole and is often influenced by the time offenders are incarcerated.

Felony sentencing rates are calculated using the number of offenders sentenced to probation or prison for a new felony offense in a year. Both measures are reported as the number of offenders per 100,000 of the general population for the jurisdiction. It is important to recognize this distinction since a county may have a high sentencing rate but relatively low incarceration rate due to a high number of probation sentences.

Also of note is that a county with a high number of offenders but also a large general population will have a relatively low incarceration or sentencing rate (Fig. 1.7). For example, St. Louis County had the second highest number of incarcerated offenders in FY2014. But with a general population over one million, the incarceration rate ranks only 98th in the state (Table 1.9). St. Louis City has only one-third the general population and the highest number of offenders. This results in St. Louis City having an incarceration rate that is over four times greater than St. Louis County and the highest in the state.

By comparison, sentencing rates include probation sentences and, thus, provide a more holistic picture of all felonies within a jurisdiction in that year. This will rank counties differently from the incarceration rate ranking. For instance, Dunklin County is one of only two counties in the top five for both incarceration and felony sentencing rates. Though Dunklin is not particularly populous, the fairly large number of felony sentences in FY2016 produced the second highest felony sentencing rate (Table 1.10, Fig. 1.8).

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 19 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 19 of 151

**Table 1.9. Incarcerated population FY2015, incarceration rate and general population by Missouri county for CY2015. Ranking is based on incarceration rate.**

| County | Rank | Prison Population | Population Estimate | Incarceration Rate |
|---|---|---|---|---|
| Adair | 80 | 115 | 25,378 | 453 |
| Andrew | 107 | 45 | 17,296 | 260 |
| Atchison | 100 | 16 | 5,306 | 302 |
| Audrain | 31 | 192 | 26,096 | 736 |
| Barry | 65 | 184 | 35,829 | 514 |
| Barton | 87 | 46 | 11,880 | 387 |
| Bates | 59 | 86 | 16,446 | 523 |
| Benton | 55 | 104 | 18,670 | 557 |
| Bollinger | 72 | 59 | 12,182 | 484 |
| Boone | 63 | 905 | 174,974 | 517 |
| Buchanan | 18 | 867 | 89,100 | 973 |
| Butler | 26 | 352 | 42,951 | 820 |
| Caldwell | 23 | 76 | 9,014 | 843 |
| Callaway | 44 | 281 | 44,834 | 627 |
| Camden | 62 | 230 | 44,237 | 520 |
| Cape Girardeau | 47 | 469 | 78,572 | 597 |
| Carroll | 32 | 66 | 8,992 | 734 |
| Carter | 103 | 18 | 6,263 | 287 |
| Cass | 106 | 269 | 101,603 | 265 |
| Cedar | 73 | 67 | 13,934 | 481 |
| Chariton | 52 | 44 | 7,589 | 580 |
| Christian | 94 | 284 | 83,279 | 341 |
| Clark | 92 | 24 | 6,801 | 353 |
| Clay | 95 | 775 | 235,637 | 329 |
| Clinton | 68 | 104 | 20,609 | 505 |
| Cole | 56 | 419 | 76,720 | 546 |
| Cooper | 19 | 160 | 17,642 | 907 |
| Crawford | 13 | 247 | 24,526 | 1,007 |
| Dade | 113 | 15 | 7,595 | 197 |
| Dallas | 45 | 98 | 16,393 | 598 |
| Daviess | 22 | 70 | 8,253 | 848 |
| Dekalb | 15 | 127 | 12,687 | 1,001 |
| Dent | 27 | 127 | 15,593 | 814 |
| Douglas | 64 | 69 | 13,373 | 516 |
| Dunklin | 3 | 400 | 30,895 | 1,295 |
| Franklin | 90 | 372 | 102,426 | 363 |
| Gasconade | 101 | 44 | 14,858 | 296 |
| Gentry | 115 | 10 | 6,692 | 149 |
| Greene | 50 | 1,695 | 288,072 | 588 |
| Grundy | 35 | 72 | 10,097 | 713 |
| Harrison | 38 | 58 | 8,615 | 673 |
| Henry | 17 | 213 | 21,737 | 980 |
| Hickory | 99 | 28 | 9,201 | 304 |
| Holt | 66 | 23 | 4,484 | 513 |
| Howard | 57 | 55 | 10,139 | 542 |
| Howell | 96 | 129 | 40,117 | 322 |
| Iron | 33 | 73 | 10,125 | 721 |
| Jackson | 84 | 2,833 | 687,623 | 412 |
| Jasper | 86 | 464 | 118,596 | 391 |
| Jefferson | 91 | 796 | 224,124 | 355 |
| Johnson | 71 | 262 | 53,951 | 486 |
| Knox | 112 | 8 | 3,910 | 205 |
| Laclede | 20 | 316 | 35,473 | 891 |
| Lafayette | 2 | 468 | 32,701 | 1,431 |
| Lawrence | 34 | 274 | 38,180 | 718 |
| Lewis | 109 | 25 | 10,207 | 245 |
| Lincoln | 83 | 231 | 54,696 | 422 |
| Linn | 70 | 61 | 12,308 | 496 |

| County | Rank | Prison Population | Population Estimate | Incarceration Rate |
|---|---|---|---|---|
| Livingston | 5 | 193 | 15,028 | 1,284 |
| Macon | 88 | 58 | 15,335 | 378 |
| Madison | 58 | 65 | 12,408 | 524 |
| Maries | 105 | 24 | 8,963 | 268 |
| Marion | 36 | 203 | 28,880 | 703 |
| McDonald | 75 | 108 | 22,643 | 477 |
| Mercer | 14 | 37 | 3,694 | 1,002 |
| Miller | 40 | 164 | 25,113 | 653 |
| Mississippi | 16 | 138 | 14,036 | 983 |
| Moniteau | 61 | 83 | 15,963 | 520 |
| Monroe | 79 | 39 | 8,583 | 454 |
| Montgomery | 8 | 130 | 11,703 | 1,111 |
| Morgan | 29 | 152 | 20,171 | 754 |
| New Madrid | 6 | 229 | 18,208 | 1,258 |
| Newton | 104 | 165 | 58,615 | 281 |
| Nodaway | 93 | 78 | 22,810 | 342 |
| Oregon | 114 | 18 | 10,953 | 164 |
| Osage | 108 | 35 | 13,628 | 257 |
| Ozark | 41 | 60 | 9,409 | 638 |
| Pemiscot | 7 | 206 | 17,482 | 1,178 |
| Perry | 82 | 83 | 19,183 | 433 |
| Pettis | 43 | 267 | 42,255 | 632 |
| Phelps | 21 | 396 | 44,794 | 884 |
| Pike | 28 | 145 | 18,348 | 790 |
| Platte | 85 | 377 | 96,096 | 392 |
| Polk | 60 | 163 | 31,229 | 522 |
| Pulaski | 69 | 266 | 53,221 | 500 |
| Putnam | 25 | 40 | 4,858 | 823 |
| Ralls | 42 | 65 | 10,196 | 638 |
| Randolph | 10 | 271 | 25,104 | 1,080 |
| Ray | 49 | 135 | 22,810 | 592 |
| Reynolds | 53 | 37 | 6,432 | 575 |
| Ripley | 67 | 70 | 13,802 | 507 |
| Saline | 4 | 301 | 23,258 | 1,294 |
| Schuyler | 97 | 14 | 4,436 | 316 |
| Scotland | 89 | 18 | 4,854 | 371 |
| Scott | 37 | 264 | 39,008 | 677 |
| Shannon | 111 | 19 | 8,258 | 230 |
| Shelby | 76 | 28 | 6,128 | 457 |
| St. Charles | 102 | 1,135 | 385,590 | 294 |
| St. Clair | 24 | 79 | 9,440 | 837 |
| St. Francois | 9 | 731 | 66,520 | 1,099 |
| St. Louis | 98 | 3,077 | 1,003,362 | 307 |
| St. Louis City | 1 | 4,565 | 315,685 | 1,446 |
| Ste. Genevieve | 46 | 107 | 17,919 | 597 |
| Stoddard | 30 | 225 | 29,862 | 753 |
| Stone | 81 | 140 | 30,943 | 452 |
| Sullivan | 77 | 29 | 6,353 | 456 |
| Taney | 48 | 325 | 54,592 | 595 |
| Texas | 51 | 149 | 25,690 | 580 |
| Vernon | 74 | 100 | 20,826 | 480 |
| Warren | 11 | 341 | 33,513 | 1,018 |
| Washington | 12 | 250 | 24,788 | 1,009 |
| Wayne | 54 | 77 | 13,405 | 574 |
| Webster | 78 | 171 | 37,483 | 456 |
| Worth | 110 | 5 | 2,057 | 243 |
| Wright | 39 | 120 | 18,268 | 657 |
| Total* | | 32,690 | 6,083,672 | 537.3 |

Population Source: US Census Bureau, Population Division, file name: PEP_2015_PEPANNRES

Note: With each new issue of July 1 estimates, the census revise estimates for years back to the last census. Previously published estimates are superseded. Offender populations exclude out of state offenders.

# Missouri County Incarceration Rate

**Figure 1.7. Map of Missouri counties shaded by range of incarceration rates as of June 30, 2016. Incarceration rate is number of incarcerations per 100,000 general population. Legend includes number and percent of counties falling within each range.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 21 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 21 of 151

**Table 1.10. Felony sentences to prison or probation received by the Missouri Department of Corrections, general population and sentencing rate for FY2016. Sentences exclude revocations and ranking is based on sentencing rate.**

| County | Rank | Felony Sentences | Population Estimate | Sentencing Rate |
|---|---|---|---|---|
| Adair | 74 | 115 | 25,378 | 453 |
| Andrew | 85 | 67 | 17,296 | 387 |
| Atchison | 90 | 20 | 5,306 | 377 |
| Audrain | 72 | 122 | 26,096 | 468 |
| Barry | 37 | 228 | 35,829 | 636 |
| Barton | 110 | 28 | 11,880 | 236 |
| Bates | 19 | 133 | 16,446 | 809 |
| Benton | 34 | 124 | 18,670 | 664 |
| Bollinger | 38 | 77 | 12,182 | 632 |
| Boone | 93 | 650 | 174,974 | 371 |
| Buchanan | 44 | 539 | 89,100 | 605 |
| Butler | 25 | 314 | 42,951 | 731 |
| Caldwell | 30 | 62 | 9,014 | 688 |
| Callaway | 49 | 263 | 44,834 | 587 |
| Camden | 58 | 244 | 44,237 | 552 |
| Cape Girardeau | 45 | 474 | 78,572 | 603 |
| Carroll | 33 | 61 | 8,992 | 678 |
| Carter | 112 | 13 | 6,263 | 208 |
| Cass | 109 | 247 | 101,603 | 243 |
| Cedar | 96 | 49 | 13,934 | 352 |
| Chariton | 75 | 34 | 7,589 | 448 |
| Christian | 83 | 336 | 83,279 | 403 |
| Clark | 60 | 37 | 6,801 | 544 |
| Clay | 111 | 522 | 235,637 | 222 |
| Clinton | 106 | 53 | 20,609 | 257 |
| Cole | 52 | 435 | 76,720 | 567 |
| Cooper | 4 | 210 | 17,642 | 1,190 |
| Crawford | 6 | 246 | 24,526 | 1,003 |
| Dade | 79 | 32 | 7,595 | 421 |
| Dallas | 76 | 71 | 16,393 | 433 |
| Daviess | 17 | 67 | 8,253 | 812 |
| Dekalb | 23 | 97 | 12,687 | 765 |
| Dent | 32 | 107 | 15,593 | 686 |
| Douglas | 48 | 79 | 13,373 | 591 |
| Dunklin | 2 | 386 | 30,895 | 1,249 |
| Franklin | 82 | 419 | 102,426 | 409 |
| Gasconade | 87 | 57 | 14,858 | 384 |
| Gentry | 114 | 12 | 6,692 | 179 |
| Greene | 84 | 1,118 | 288,072 | 388 |
| Grundy | 57 | 56 | 10,097 | 555 |
| Harrison | 68 | 43 | 8,615 | 499 |
| Henry | 24 | 159 | 21,737 | 731 |
| Hickory | 65 | 47 | 9,201 | 511 |
| Holt | 95 | 16 | 4,484 | 357 |
| Howard | 39 | 64 | 10,139 | 631 |
| Howell | 73 | 184 | 40,117 | 459 |
| Iron | 80 | 42 | 10,125 | 415 |
| Jackson | 108 | 1,743 | 687,623 | 253 |
| Jasper | 98 | 398 | 118,596 | 336 |
| Jefferson | 94 | 819 | 224,124 | 365 |
| Johnson | 86 | 208 | 53,951 | 386 |
| Knox | 113 | 8 | 3,910 | 205 |
| Laclede | 18 | 287 | 35,473 | 809 |
| Lafayette | 5 | 334 | 32,701 | 1,021 |
| Lawrence | 28 | 273 | 38,180 | 715 |
| Lewis | 77 | 44 | 10,207 | 431 |
| Lincoln | 88 | 209 | 54,696 | 382 |
| Linn | 89 | 47 | 12,308 | 382 |
| Livingston | 7 | 150 | 15,028 | 998 |
| Macon | 71 | 74 | 15,335 | 483 |
| Madison | 47 | 74 | 12,408 | 596 |
| Maries | 101 | 28 | 8,963 | 312 |
| Marion | 59 | 158 | 28,880 | 547 |
| McDonald | 70 | 111 | 22,643 | 490 |
| Mercer | 61 | 20 | 3,694 | 541 |
| Miller | 53 | 142 | 25,113 | 565 |
| Mississippi | 13 | 121 | 14,036 | 862 |
| Moniteau | 50 | 93 | 15,963 | 583 |
| Monroe | 107 | 22 | 8,583 | 256 |
| Montgomery | 14 | 96 | 11,703 | 820 |
| Morgan | 36 | 129 | 20,171 | 640 |
| New Madrid | 3 | 223 | 18,208 | 1,225 |
| Newton | 92 | 218 | 58,615 | 372 |
| Nodaway | 102 | 70 | 22,810 | 307 |
| Oregon | 103 | 31 | 10,953 | 283 |
| Osage | 99 | 45 | 13,628 | 330 |
| Ozark | 81 | 39 | 9,409 | 414 |
| Pemiscot | 1 | 220 | 17,482 | 1,258 |
| Perry | 42 | 118 | 19,183 | 615 |
| Pettis | 62 | 226 | 42,255 | 535 |
| Phelps | 10 | 413 | 44,794 | 922 |
| Pike | 31 | 126 | 18,348 | 687 |
| Platte | 91 | 358 | 96,096 | 373 |
| Polk | 40 | 194 | 31,229 | 621 |
| Pulaski | 63 | 283 | 53,221 | 532 |
| Putnam | 51 | 28 | 4,858 | 576 |
| Ralls | 56 | 57 | 10,196 | 559 |
| Randolph | 9 | 249 | 25,104 | 992 |
| Ray | 64 | 119 | 22,810 | 522 |
| Reynolds | 69 | 32 | 6,432 | 498 |
| Ripley | 27 | 100 | 13,802 | 725 |
| Saline | 15 | 190 | 23,258 | 817 |
| Schuyler | 78 | 19 | 4,436 | 428 |
| Scotland | 100 | 16 | 4,854 | 330 |
| Scott | 21 | 309 | 39,008 | 792 |
| Shannon | 97 | 29 | 8,258 | 351 |
| Shelby | 66 | 31 | 6,128 | 506 |
| St. Charles | 104 | 1,077 | 385,590 | 279 |
| St. Clair | 11 | 83 | 9,440 | 879 |
| St. Francois | 43 | 403 | 66,520 | 606 |
| St. Louis | 105 | 2,800 | 1,003,362 | 279 |
| St. Louis City | 41 | 1,951 | 315,685 | 618 |
| Ste. Genevieve | 20 | 144 | 17,919 | 804 |
| Stoddard | 12 | 260 | 29,862 | 871 |
| Stone | 55 | 174 | 30,943 | 562 |
| Sullivan | 46 | 38 | 6,353 | 598 |
| Taney | 54 | 308 | 54,592 | 564 |
| Texas | 35 | 166 | 25,690 | 646 |
| Vernon | 26 | 152 | 20,826 | 730 |
| Warren | 22 | 258 | 33,513 | 770 |
| Washington | 29 | 171 | 24,788 | 690 |
| Wayne | 16 | 109 | 13,405 | 813 |
| Webster | 67 | 188 | 37,483 | 502 |
| Worth | 115 | 2 | 2,057 | 97 |
| Wright | 8 | 182 | 18,268 | 996 |
| Total* | | 26,556 | 6,083,672 | 437 |

Population Source: US Census Bureau, Population Division, file name: PEP_2015_PEPANNRES

Note: With each new issue of July 1 estimates, the census revise estimates for years back to the last census. Previously published estimates are superseded. Offender populations exclude out of state offenders.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 22 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 22 of 151

# Missouri County Felony Sentencing Rate

**Figure 1.8. Map of Missouri counties shaded by range of felony sentencing rates in FY2016. Felony sentencing rate is number of sentences received by the DOC in FY2016 per 100,000 general population. Legend includes number and percent of counties falling within each range.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 23 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 23 of 151

## 2. Institutional Population

### *Demographics*

On June 30, 2016, Black offenders represented a lower percentage of the female institutional population (15.5%) than they did in the male institutional population (36.8%). The reverse was true of White offenders with White offenders who represented a greater proportion of females (80.8%) than males (60.9%). All other races accounted for less than 4% of both male and female populations. However, each of those also accounted for a greater percentage of the female population than the male population (Table 2.1).

**Table 2.1. Number and percent of incarcerated offenders as of June 30, 2016 by gender and race.**

| | Count | | | Percent | | |
|---|---|---|---|---|---|---|
| Race | Female | Male | Total | Female | Male | Total |
| Asian | 12 | 53 | 65 | 0.4% | 0.2% | 0.2% |
| Black | 523 | 10,849 | 11,372 | 15.5% | 36.8% | 34.6% |
| Hispanic* | 83 | 512 | 595 | 2.5% | 1.7% | 1.8% |
| Native American | 31 | 84 | 115 | 0.9% | 0.3% | 0.4% |
| Unknown | 1 | 25 | 26 | 0.0% | 0.1% | 0.1% |
| White | 2,735 | 17,923 | 20,658 | 80.8% | 60.9% | 62.9% |
| Total | 3,385 | 29,446 | 32,831 | 100.0% | 100.0% | 100.0% |

Commitment age is the age on admission for a new commitment cycle. The greatest percentage of offenders incarcerated on June 30, 2016 (22.5%) was between 20 and 24 years of age at the time of commitment, with that cohort being the greatest for male offenders (Table 2.2). Offenders less than 20 years old at the time of commitment accounted for 9.8% of the incarcerated population. Approximately half of all offenders were age 29 or younger at the time of commitment and two-thirds were age 34 or less.

The current population age trends reflect the advancement of the most prominent cohorts of the commitment age. On June 30, 2016, the greatest percent of offenders fell almost equally into the 25-29 year (17.2%) and 30-34 year age groups (16.8%), with nearly half (45.4%) below the age of 35 (Table 2.3). At this time, nearly one-third (28.6%) of offenders are 29 years or less, 39.3% of all offenders were 40 years of age or older, and the remainder (32.1%) were between the ages of 30 and 39. The greatest percentage of female offenders is from 30 to 34, making up more than one-fifth of the female population. The 25-29 year age group is only slightly lower at 20.0%. Male offenders are represented nearly the same in the 25-29 year and 30-34 year age groups, with the combined groups accounting for one-third (33.2%) of the male population. Overall, the male and female populations show similar age distributions (Fig. 2.1).

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 24 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 24 of 151

**Table 2.2. Number and percent of all, male and female offenders incarcerated on June 30, 2016 by age group according to age at commitment.**

| Commitment Age | Count | | | Percent | | |
|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total |
| Age 15 Or Less | 1 | 15 | 16 | 0.0% | 0.1% | 0.0% |
| Age 16 | 3 | 62 | 65 | 0.1% | 0.2% | 0.2% |
| Age 17 | 8 | 377 | 385 | 0.2% | 1.3% | 1.2% |
| Age 18 To 19 | 102 | 2,663 | 2,765 | 3.0% | 9.0% | 8.4% |
| Age 20 To 24 | 615 | 6,770 | 7,385 | 18.2% | 23.0% | 22.5% |
| Age 25 To 29 | 778 | 5,285 | 6,063 | 23.0% | 17.9% | 18.5% |
| Age 30 To 34 | 667 | 4,351 | 5,018 | 19.7% | 14.8% | 15.3% |
| Age 35 To 39 | 497 | 3,329 | 3,826 | 14.7% | 11.3% | 11.7% |
| Age 40 To 44 | 311 | 2,407 | 2,718 | 9.2% | 8.2% | 8.3% |
| Age 45 To 49 | 207 | 1,811 | 2,018 | 6.1% | 6.2% | 6.1% |
| Age 50 To 54 | 121 | 1,291 | 1,412 | 3.6% | 4.4% | 4.3% |
| Age 55 To 59 | 56 | 635 | 691 | 1.7% | 2.2% | 2.1% |
| Age 60 To 64 | 17 | 262 | 279 | 0.5% | 0.9% | 0.8% |
| Age 65 To 69 | 1 | 123 | 124 | 0.0% | 0.4% | 0.4% |
| Age 70 And Over | 1 | 65 | 66 | 0.0% | 0.2% | 0.2% |
| Total | 3,385 | 29,446 | 32,831 | 100.0% | 100.0% | 100.0% |

**Table 2.3. Number and percent of all, male and female offenders by age group according to current age on June 30, 2016.**

| Current Age | Count | | | Percent | | |
|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total |
| Age 17 | - | 9 | 9 | 0.0% | 0.0% | 0.0% |
| Age 18 To 19 | 17 | 240 | 257 | 0.5% | 0.8% | 0.8% |
| Age 20 To 24 | 308 | 3,169 | 3,477 | 9.1% | 10.8% | 10.6% |
| Age 25 To 29 | 677 | 4,968 | 5,645 | 20.0% | 16.9% | 17.2% |
| Age 30 To 34 | 713 | 4,809 | 5,522 | 21.1% | 16.3% | 16.8% |
| Age 35 To 39 | 617 | 4,387 | 5,004 | 18.2% | 14.9% | 15.2% |
| Age 40 To 44 | 373 | 3,241 | 3,614 | 11.0% | 11.0% | 11.0% |
| Age 45 To 49 | 311 | 2,743 | 3,054 | 9.2% | 9.3% | 9.3% |
| Age 50 To 54 | 193 | 2,506 | 2,699 | 5.7% | 8.5% | 8.2% |
| Age 55 To 59 | 110 | 1,828 | 1,938 | 3.2% | 6.2% | 5.9% |
| Age 60 To 64 | 42 | 853 | 895 | 1.2% | 2.9% | 2.7% |
| Age 65 To 69 | 14 | 406 | 420 | 0.4% | 1.4% | 1.3% |
| Age 70 And Over | 10 | 287 | 297 | 0.3% | 1.0% | 0.9% |
| Total | 3,385 | 29,446 | 32,831 | 100.0% | 100.0% | 100.0% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 25 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 25 of 151

**Figure 2.1. Age group distribution of all, male and female incarcerated offenders on June 30, 2016.**

The number of aging offenders, those over 50 years of age, continues to steadily increase, though the rate of increase remains low - 3.6% between FY2015 and FY2016, The average percent increase is also about 5% on average. The male population has a large number of older offenders with 20.0% population being over the age of 50. In FY2016 and the average age increased to 38.7 years. The number and percent of aging offenders decreased slightly between FY2015 and FY2016, but the average age has stayed consistently near 36.5 years since FY2007 (Table 2.4). Overall, the percent increase for both male and female offenders has remained around 5% in the past 10 years.

**Table 2.4. Number of all, male and female incarcerated offenders over 50 years of age and average age of populations by fiscal year.**

| **Total** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Age 50 and Over | 3,833 | 4,201 | 4,551 | 4,519 | 4,827 | 5,229 | 5,486 | 5,744 | 6,033 | 6,250 |
| Total Population | 29,928 | 29,997 | 30,449 | 30,386 | 30,754 | 31,028 | 31,409 | 31,889 | 32,273 | 32,831 |
| Percent of Aging Offenders | 12.8% | 14.0% | 14.9% | 14.9% | 15.7% | 16.9% | 17.5% | 18.0% | 18.7% | 19.0% |
| Average Age of Total Population | 37.0 | 37.3 | 37.5 | 37.2 | 37.4 | 37.7 | 37.8 | 38.0 | 38.4 | 38.5 |

| **Female** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Age 50 and Over | 229 | 251 | 258 | 255 | 255 | 275 | 312 | 338 | 378 | 369 |
| Total Female Population | 2,503 | 2,441 | 2,461 | 2,339 | 2,485 | 2,627 | 2,745 | 2,977 | 3,239 | 3,385 |
| Percent of Female Aging Offenders | 9.1% | 10.3% | 10.5% | 10.9% | 10.3% | 10.5% | 11.4% | 11.4% | 11.7% | 10.9% |
| Average Age of Female Population | 36.7 | 36.9 | 36.8 | 36.5 | 36.3 | 36.2 | 36.4 | 36.5 | 36.6 | 36.5 |

| **Male** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Age 50 and Over | 3,604 | 3,950 | 4,293 | 4,264 | 4,572 | 4,954 | 5,174 | 5,406 | 5,655 | 5,881 |
| Total Male Population | 27,425 | 27,556 | 27,988 | 28,047 | 28,269 | 28,401 | 28,664 | 28,912 | 29,034 | 29,446 |
| Percent of Male Aging Offenders | 13.1% | 14.3% | 15.3% | 15.2% | 16.2% | 17.4% | 18.1% | 18.7% | 19.5% | 20.0% |
| Average Age of Male Population | 37.0 | 37.4 | 37.5 | 37.3 | 37.4 | 37.8 | 38.0 | 38.2 | 38.5 | 38.7 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 26 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 26 of 151

## *Offender Classification*

Assessments are conducted to classify an offender's health needs or skill levels. Some offenders may be 'unclassified', a category which includes recently admitted offenders who have not completed the classification process and offenders sentenced to 120-day programs. There is a statutory requirement for offenders admitted under a 120-day program to be released within 120 days of admission if they successfully complete the program. Therefore, 120-day offenders do not receive a full classification upon admission due to the expected short prison stay.

As of June 30, 2016, 69.6% of offenders had an HSD/GED education level with 72.5% of offenders classified as being at least semi-skilled. A majority of the offender population (51.6%) had no medical problems, and 83.3% had no or mild mental health problems. Males and females were similar at all education levels. However, just over half (53.3%) of females were classified as 'skilled' and 'trained and skilled', greater than the 42.7% of males in these categories. Females had a lower percentage of those that needed little or routine medical care (85.7%), compared to males at 92.0%. Females also had a much greater percentage of their population requiring 24-hr nursing (11.5%). A greater percent of males than females exhibited no mental health problems, but there was also a greater percent of males with mild impairment. However, the percentage of females needing clinic care or medication was greater than double the percentage of males with those requirements (Table 2.5).

In May 2013, a change to the classification reduced the number of custody levels from five to three. An offender's custody is still determined by length of sentence and institutional behavior. Offenders with a low risk assessment are assessed with Level I custody if the time to release is less than six years. Offenders with low risk but with six to twelve years to release are assessed with Level II custody (medium) and offenders with more than twelve years to release are as level III (maximum).

Offenders assessed with a low custody level may have this assessment overridden for reasons of poor institutional adjustment, pending charges, and in the case of sex offenders who have not completed the Missouri Sex Offender Program. For year-end population information, some offenders will not be included if they have not yet been classified on the new system. The lowest percentage of offenders are in Level III (high risk) custody for both males and females. However, males are more evenly distributed among the custody levels, while just over half of females are classified as Level I (low risk) custody (Table 2.6).

In 2003, DOC introduced the substance abuse screening instrument, the Screening for Alcohol and Chemical Abuse (SACA). SACA rates offenders on a scale from 1 to 5, where a score of "1" indicates a no substance abuse or substance dependence and a "5" indicates a severe substance abuse or dependence problem. Most assessments are completed on admission to prison and on start of field supervision (probation or parole). Most offenders (90.1%) require at least minimal substance abuse education or treatment, but the greatest percentage is found in those requiring intermediate (six month) treatment. This group accounts for 37.7% of male offenders, and nearly half of all female offenders (Table 2.7).

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 27 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 27 of 151

**Table 2.5. Number and percent of total, male and female institutional offenders by classification level for education, skill and health assessments as of June 30, 2016.**

| | Count | | | Percent* | | |
|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total |
| **Educational Attainment** | | | | | | |
| HSD/GED | 2,193 | 19,632 | 21,825 | 66.2% | 70.0% | 69.6% |
| 9-12th Grade | 210 | 1,750 | 1,960 | 6.3% | 6.2% | 6.3% |
| 6-8th Grade | 343 | 2,658 | 3,001 | 10.4% | 9.5% | 9.6% |
| 4-5th Grade | 313 | 1,967 | 2,280 | 9.5% | 7.0% | 7.3% |
| 0-3rd Grade* | 252 | 2,034 | 2,286 | 7.6% | 7.3% | 7.3% |
| Unclassified | 74 | 1,405 | 1,479 | | | |
| Total | 3,385 | 29,446 | 32,831 | 100.0% | 100.0% | 100.0% |
| **Vocational Readiness** | | | | | | |
| Trained & Skilled | 722 | 4,504 | 5,226 | 21.8% | 16.1% | 16.7% |
| Skilled | 1,042 | 7,473 | 8,515 | 31.5% | 26.7% | 27.2% |
| Semi-skilled | 479 | 8,497 | 8,976 | 14.5% | 30.3% | 28.6% |
| Unskilled | 776 | 4,646 | 5,422 | 23.4% | 16.6% | 17.3% |
| No Skills or Training | 292 | 2,921 | 3,213 | 8.8% | 10.4% | 10.2% |
| Unclassified | 74 | 1,405 | 1,479 | | | |
| Total | 3,385 | 29,446 | 32,831 | 100.0% | 100.0% | 100.0% |
| **Health Problems** | | | | | | |
| No Medical Problems | 1,584 | 14,583 | 16,167 | 47.8% | 52.0% | 51.6% |
| Routine Sick Calls | 1,253 | 11,213 | 12,466 | 37.8% | 40.0% | 39.8% |
| Daily Nursing | 90 | 1,142 | 1,232 | 2.7% | 4.1% | 3.9% |
| 24-hour Nursing | 380 | 1,034 | 1,414 | 11.5% | 3.7% | 4.5% |
| Residential Unit | 4 | 69 | 73 | 0.1% | 0.2% | 0.2% |
| Unclassified | 74 | 1,405 | 1,479 | | | |
| Total | 3,385 | 29,446 | 32,831 | 100.0% | 100.0% | 100.0% |
| **Mental Health Problems** | | | | | | |
| No Mental Health Problems | 1,383 | 15,545 | 16,928 | 41.8% | 55.4% | 54.0% |
| Mild Impairment | 903 | 8,290 | 9,193 | 27.3% | 19.1% | 18.9% |
| Clinic Care/Medication | 1,000 | 3,785 | 4,785 | 30.2% | 10.8% | 12.1% |
| Serious Functional Impairment | 25 | 401 | 426 | 0.8% | 1.3% | 1.2% |
| Severe Functional Impairment | - | 20 | 20 | 0.0% | 0.1% | 0.1% |
| Unclassified | 74 | 1,405 | 1,479 | | | |
| Total | 3,385 | 29,446 | 32,831 | 100.0% | 100.0% | 100.0% |

* Percent excludes unclassified offenders

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 28 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 28 of 151

**Table 2.6. Incarcerated population by custody level on June 30, 2016, showing number and percent of total, male and female populations.**

| | Count | | | Percent** | | |
|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total |
| C-1 | 1,805 | 10,375 | 12,180 | 54.5% | 37.0% | 38.8% |
| C-2 | 1,046 | 9,907 | 10,953 | 31.6% | 35.3% | 34.9% |
| C-3 | 460 | 7,759 | 8,219 | 13.9% | 27.7% | 26.2% |
| Unclassified | 74 | 1,405 | 1,479 | | | |
| Total | 3,385 | 29,446 | 32,831 | 100.0% | 100.0% | 100.0% |

** Percent excludes unclassified offenders

**Table 2.7. Number and percent of all, male and female institutional offenders on June 30, 2016, by substance abuse treatment level.**

| | Count | | | Percent* | | |
|---|---|---|---|---|---|---|
| Most Recent SACA | Female | Male | Total | Female | Male | Total |
| No Assessment | 84 | 2,800 | 2,884 | | | |
| No Substance Abuse | 266 | 2,704 | 2,970 | 8.1% | 10.1% | 9.9% |
| Slight-Requires SA education | 247 | 3,282 | 3,529 | 7.5% | 12.3% | 11.8% |
| Moderate-Requires short term treatment** | 654 | 7,700 | 8,354 | 19.8% | 28.9% | 27.9% |
| Significant-Requires intermediate treatment (6 months)† | 1,562 | 10,045 | 11,607 | 47.3% | 37.7% | 38.8% |
| Severe/chronic-Requires long term treatment (12 month)† | 572 | 2,915 | 3,487 | 17.3% | 10.9% | 11.6% |
| Total | 3,385 | 29,446 | 32,831 | 100.0% | 100.0% | 100.0% |

*Percent calculation excludes offenders with No Assessment.

**Treatment can be institutional or community

† Treatment is in institutional

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 29 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 29 of 151

# 3. Sentencing

## *Sentences by Sentencing Counties*

**Table 3.1. Top twenty counties in numbers of sentences for offenders incarcerated on June 30, 2016 and the average sentence for each county.**

**Total**

| Rank | County | Count | Average Sentence* (yrs) | Percent of Total |
|---|---|---|---|---|
| 1 | St. Louis City | 4,565 | 17.2 | 13.9% |
| 2 | St. Louis Cnty | 3,077 | 14.2 | 9.4% |
| 3 | Jackson | 2,833 | 16.8 | 8.6% |
| 4 | Greene | 1,695 | 11.8 | 5.2% |
| 5 | St. Charles | 1,222 | 12.4 | 3.7% |
| 6 | Boone | 905 | 12.3 | 2.8% |
| 7 | Buchanan | 867 | 11.1 | 2.6% |
| 8 | Jefferson | 796 | 11.0 | 2.4% |
| 9 | Clay | 775 | 12.5 | 2.4% |
| 10 | St. Francois | 731 | 12.6 | 2.2% |
| 11 | Cape Girardeau | 469 | 10.6 | 1.4% |
| 12 | Lafayette | 468 | 10.9 | 1.4% |
| 13 | Jasper | 464 | 12.7 | 1.4% |
| 14 | Cole | 419 | 12.5 | 1.3% |
| 15 | Dunklin | 400 | 9.7 | 1.2% |
| 16 | Phelps | 396 | 11.5 | 1.2% |
| 17 | Platte | 377 | 12.5 | 1.1% |
| 18 | Franklin | 372 | 9.2 | 1.1% |
| 19 | Butler | 352 | 9.3 | 1.1% |
| 20 | Warren | 341 | 11.2 | 1.0% |
| Total Top 20 Counties | | 21,524 | 13.8 | 65.6% |
| Total All Other Counties | | 11,307 | 10.5 | 34.4% |
| Total All Counties | | 32,831 | 12.7 | 100.0% |

**Females**

| Rank | County | Count | Average Sentence* (yrs) | Percent of Total |
|---|---|---|---|---|
| 1 | St. Louis Cnty | 225 | 8.5 | 6.6% |
| 2 | St. Louis City | 189 | 13.3 | 5.6% |
| 3 | Greene | 187 | 9.3 | 5.5% |
| 4 | St. Charles | 147 | 8.0 | 4.3% |
| 5 | Jackson | 129 | 11.5 | 3.8% |
| 6 | St. Francois | 109 | 10.8 | 3.2% |
| 7 | Buchanan | 103 | 7.2 | 3.0% |
| 8 | Jefferson | 102 | 7.7 | 3.0% |
| 9 | Boone | 96 | 8.2 | 2.8% |
| 10 | Clay | 82 | 8.6 | 2.4% |
| 11 | Lafayette | 74 | 8.7 | 2.2% |
| 12 | Cape Girardeau | 59 | 5.8 | 1.7% |
| 13 | Laclede | 59 | 8.1 | 1.7% |
| 14 | Butler | 57 | 6.8 | 1.7% |
| 15 | Dunklin | 54 | 6.9 | 1.6% |
| 16 | Livingston | 53 | 8.1 | 1.6% |
| 17 | Phelps | 49 | 8.0 | 1.4% |
| 18 | Pulaski | 46 | 8.5 | 1.4% |
| 19 | Saline | 46 | 9.4 | 1.4% |
| 20 | Franklin | 44 | 7.5 | 1.3% |
| Total Top 20 Counties | | 1,910 | 9.0 | 56.4% |
| Total All Other Counties | | 1,475 | 7.9 | 43.6% |
| Total All Counties | | 3,385 | 8.5 | 100.0% |

**Males**

| Rank | County | Count | Average Sentence* (yrs) | Percent of Total |
|---|---|---|---|---|
| 1 | St. Louis City | 4,376 | 17.4 | 14.9% |
| 2 | St. Louis Cnty | 2,852 | 14.6 | 9.7% |
| 3 | Jackson | 2,704 | 17.0 | 9.2% |
| 4 | Greene | 1,508 | 12.1 | 5.1% |
| 5 | St. Charles | 1,075 | 13.0 | 3.7% |
| 6 | Boone | 809 | 12.8 | 2.7% |
| 7 | Buchanan | 764 | 11.7 | 2.6% |
| 8 | Jefferson | 694 | 11.5 | 2.4% |
| 9 | Clay | 693 | 12.9 | 2.4% |
| 10 | St. Francois | 622 | 12.9 | 2.1% |
| 11 | Jasper | 424 | 12.9 | 1.4% |
| 12 | Cape Girardeau | 410 | 11.3 | 1.4% |
| 13 | Lafayette | 394 | 11.4 | 1.3% |
| 14 | Cole | 384 | 12.9 | 1.3% |
| 15 | Phelps | 347 | 11.9 | 1.2% |
| 16 | Dunklin | 346 | 10.2 | 1.2% |
| 17 | Platte | 343 | 12.9 | 1.2% |
| 18 | Franklin | 328 | 9.4 | 1.1% |
| 19 | Warren | 301 | 11.5 | 1.0% |
| 20 | Butler | 295 | 9.8 | 1.0% |
| Total Top 20 Counties | | 19,669 | 14.3 | 66.8% |
| Total All Other Counties | | 9,777 | 10.9 | 33.2% |
| Total All Counties | | 29,446 | 13.2 | 100.0% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 30 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 38 of 151

**Table 3.2. Numbers and average sentences of incarcerations in all Missouri counties for offenders incarcerated on June 30, 2016.**

| County | Count | Average Sentence (yrs) | Percent of Total |
|---|---|---|---|
| Adair | 115 | 9.6 | 0.35% |
| Andrew | 45 | 11.8 | 0.14% |
| Atchison | 16 | 10.1 | 0.05% |
| Audrain | 192 | 12.2 | 0.59% |
| Barry | 184 | 9.0 | 0.56% |
| Barton | 46 | 10.3 | 0.14% |
| Bates | 86 | 8.7 | 0.26% |
| Benton | 104 | 10.8 | 0.32% |
| Bollinger | 59 | 9.7 | 0.18% |
| Boone | 905 | 12.8 | 2.76% |
| Buchanan | 867 | 11.7 | 2.65% |
| Butler | 352 | 9.8 | 1.07% |
| Caldwell | 76 | 9.4 | 0.23% |
| Callaway | 281 | 10.5 | 0.86% |
| Camden | 230 | 11.6 | 0.70% |
| Cape Girardeau | 469 | 11.3 | 1.43% |
| Carroll | 66 | 13.9 | 0.20% |
| Carter | 18 | 13.2 | 0.05% |
| Cass | 269 | 12.6 | 0.82% |
| Cedar | 67 | 10.0 | 0.20% |
| Chariton | 44 | 12.3 | 0.13% |
| Christian | 284 | 11.2 | 0.87% |
| Clark | 24 | 11.9 | 0.07% |
| Clay | 775 | 12.9 | 2.36% |
| Clinton | 104 | 11.0 | 0.32% |
| Cole | 419 | 12.9 | 1.28% |
| Cooper | 160 | 10.3 | 0.49% |
| Crawford | 247 | 10.1 | 0.75% |
| Dade | 15 | 9.2 | 0.05% |
| Dallas | 98 | 9.5 | 0.30% |
| Daviess | 70 | 11.3 | 0.21% |
| Dekalb | 127 | 11.9 | 0.39% |
| Dent | 127 | 12.8 | 0.39% |
| Douglas | 69 | 9.4 | 0.21% |
| Dunklin | 400 | 10.2 | 1.22% |
| Franklin | 372 | 9.4 | 1.13% |
| Gasconade | 44 | 14.3 | 0.13% |
| Gentry | 10 | 11.3 | 0.03% |
| Greene | 1695 | 12.1 | 5.17% |
| Grundy | 72 | 9.7 | 0.22% |
| Harrison | 58 | 9.6 | 0.18% |
| Henry | 213 | 9.7 | 0.65% |
| Hickory | 28 | 8.0 | 0.09% |
| Holt | 23 | 9.8 | 0.07% |
| Howard | 55 | 9.9 | 0.17% |
| Howell | 129 | 9.5 | 0.39% |
| Iron | 73 | 12.7 | 0.22% |
| Jackson | 2833 | 17.0 | 8.64% |
| Jasper | 464 | 12.9 | 1.42% |
| Jefferson | 796 | 11.5 | 2.43% |
| Johnson | 262 | 11.5 | 0.80% |
| Knox | 8 | 15.4 | 0.02% |
| Laclede | 316 | 11.0 | 0.96% |
| Lafayette | 468 | 11.4 | 1.43% |
| Lawrence | 274 | 9.9 | 0.84% |
| Lewis | 25 | 13.8 | 0.08% |
| Lincoln | 231 | 10.8 | 0.70% |
| Linn | 61 | 10.3 | 0.19% |
| Livingston | 193 | 10.7 | 0.59% |
| Macon | 58 | 13.4 | 0.18% |
| Madison | 65 | 11.8 | 0.20% |
| Maries | 24 | 9.9 | 0.07% |
| Marion | 203 | 12.0 | 0.62% |
| Mcdonald | 108 | 10.9 | 0.33% |
| Mercer | 37 | 11.8 | 0.11% |
| Miller | 164 | 9.8 | 0.50% |
| Mississippi | 138 | 12.6 | 0.42% |
| Moniteau | 83 | 8.5 | 0.25% |
| Monroe | 39 | 12.8 | 0.12% |
| Montgomery | 130 | 13.2 | 0.40% |
| Morgan | 152 | 10.5 | 0.46% |
| New Madrid | 229 | 12.5 | 0.70% |
| Newton | 165 | 10.0 | 0.50% |
| Nodaway | 78 | 8.5 | 0.24% |
| Oregon | 18 | 14.4 | 0.05% |
| Osage | 35 | 8.6 | 0.11% |
| Ozark | 60 | 11.7 | 0.18% |
| Pemiscot | 206 | 11.6 | 0.63% |
| Perry | 83 | 11.7 | 0.25% |
| Pettis | 267 | 11.3 | 0.81% |
| Phelps | 396 | 11.9 | 1.21% |
| Pike | 145 | 10.6 | 0.44% |
| Platte | 377 | 12.9 | 1.15% |
| Polk | 163 | 8.5 | 0.50% |
| Pulaski | 266 | 12.5 | 0.81% |
| Putnam | 40 | 7.2 | 0.12% |
| Ralls | 65 | 13.2 | 0.20% |
| Randolph | 271 | 11.9 | 0.83% |
| Ray | 135 | 11.2 | 0.41% |
| Reynolds | 37 | 10.2 | 0.11% |
| Ripley | 70 | 9.1 | 0.21% |
| Saline | 301 | 12.4 | 0.92% |
| Schuyler | 14 | 8.0 | 0.04% |
| Scotland | 18 | 9.9 | 0.05% |
| Scott | 264 | 10.9 | 0.81% |
| Shannon | 19 | 10.1 | 0.06% |
| Shelby | 28 | 13.2 | 0.09% |
| St. Charles | 1,222 | 13.0 | 3.73% |
| St. Clair | 79 | 11.2 | 0.24% |
| St. Francois | 731 | 12.9 | 2.23% |
| St. Louis City | 4,565 | 17.4 | 13.93% |
| St. Louis Cnty | 3,077 | 14.6 | 9.39% |
| Ste. Genevieve | 107 | 11.3 | 0.33% |
| Stoddard | 225 | 9.6 | 0.69% |
| Stone | 140 | 11.1 | 0.43% |
| Sullivan | 29 | 10.2 | 0.09% |
| Taney | 325 | 10.8 | 0.99% |
| Texas | 149 | 9.6 | 0.45% |
| Vernon | 100 | 9.8 | 0.31% |
| Warren | 341 | 11.5 | 1.04% |
| Washington | 250 | 11.7 | 0.76% |
| Wayne | 77 | 11.4 | 0.23% |
| Webster | 171 | 9.8 | 0.52% |
| Worth | 5 | 9.6 | 0.02% |
| Wright | 120 | 7.7 | 0.37% |
| Total All Counties | 32,777 | 12.7 | 100.0% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 31 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 31 of 151

## *Offense Groups and Demographics*

Of all offenders incarcerated on June 30, 2016, the greatest number were sentenced for violent offenses (37%). This offense group contained 38.6% of male offender. To the contrary, the most numerous offenses for females were Non-violent and drug offenses (Table 3.3). Average sentences were longer for males than females in all offense groups. Total average sentence of all offenses was 5.3 years longer for males than females (Table 3.4).

**Table 3.3. Number and percent of offenders incarcerated in each offense group as of June 30, 2016.**

| | Count | | | Percent | | |
|---|---|---|---|---|---|---|
| Offense Group* | Female | Male | Total | Female | Male | Total |
| Violent | 789 | 11,359 | 12,148 | 23.3% | 38.6% | 37.0% |
| Sex and Child Abuse | 156 | 4,631 | 4,787 | 4.6% | 15.7% | 14.6% |
| Nonviolent | 1,147 | 7,372 | 8,519 | 33.9% | 25.0% | 25.9% |
| Drug | 1,199 | 5,121 | 6,320 | 35.4% | 17.4% | 19.3% |
| DWI | 94 | 963 | 1,057 | 2.8% | 3.3% | 3.2% |
| Total | 3,385 | 29,446 | 32,831 | 100.0% | 100.0% | 100.0% |

**Table 3.4. Average sentences by offense group for offenders incarcerated as of June 30, 2016.**

| | Average Sentence (yrs) | | |
|---|---|---|---|
| Offense Group* | Female | Male | Total |
| Violent | 14.2 | 17.4 | 17.2 |
| Sex and Child Abuse | 10.3 | 17.9 | 17.6 |
| Nonviolent | 6.2 | 7.3 | 7.2 |
| Drug | 7.0 | 9.0 | 8.6 |
| DWI | 5.9 | 7.1 | 7.0 |
| Total | 8.5 | 13.8 | 11.5 |

* Violent offenses include homicide, robbery, assault, kidnapping, arson 1st, armed criminal action and serious weapons offenses (felony class A or B). Sex offenses include RSMo 566 sex offenses and RSMo 568 child abuse offenses, excluding non-support. Drug offenses include RSMo 195 offenses. DWI includes Blood Alcohol Content (BAC) offenses. Nonviolent offenses are other offenses including property offenses, public order offenses, other weapons offenses and other traffic offenses. Life sentences are computed at 30 years.

Most offenders were sentenced with C class felonies (38.5%). This is true also for both male and female offenders. However, over half (57.8%) of females are incarcerated under C class felonies, while for males the percent is notably lower at 36.3% (Table 3.5). The reverse is true for A and B class felonies, where males have a slightly greater percent of B class felonies, and greater than double the percent of A class felonies as females. Males also have a longer average sentence for all felony classes, with a greater difference in A and B class felonies over females (Table 3.6). Of all offenders serving life sentences, about 40% are no parole. This percentage is also about the same for both males and females (Table 3.7). For life sentences among other racial groups, 37.2% of White and 42.2% of Black offenders have sentences without parole (Table 3.8).

Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 33 of 151

**Table 3.5. Number and percent of offenders incarcerated on June 30, 2016 by felony class and gender.**

| Felony Class | Count | | | Percent | | |
|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total |
| A | 420 | 7,384 | 7,804 | 12.4% | 25.1% | 23.8% |
| B | 777 | 7,046 | 7,823 | 23.0% | 23.9% | 23.8% |
| C | 1,958 | 10,698 | 12,656 | 57.8% | 36.3% | 38.5% |
| D | 172 | 1,418 | 1,590 | 5.1% | 4.8% | 4.8% |
| Interstate | 1 | 31 | 32 | 0.0% | 0.1% | 0.1% |
| Unclassified | 57 | 2,869 | 2,926 | 1.7% | 9.7% | 8.9% |
| Total | 3,385 | 29,446 | 32,831 | 100.0% | 100.0% | 100.0% |

**Table 3.6. Average sentence of offenders incarcerated on June 30, 2016 by felony class and gender**

| Offense Group* | Average Sentence (yrs) | | |
|---|---|---|---|
| | Female | Male | Total |
| A | 20.0 | 22.6 | 22.4 |
| B | 9.6 | 11.1 | 11.0 |
| C | 5.9 | 7.2 | 7.0 |
| D | 3.8 | 4.5 | 4.4 |
| Interstate | - | - | - |
| Unclassified | 15.1 | 20.6 | 20.5 |
| Total | 8.5 | 13.2 | 12.7 |

**Table 3.7. Number of current life sentences by gender among offenders incarcerated on June 30, 2016.**

| | Female | Male | Total |
|---|---|---|---|
| Life without Parole | 37 | 1,111 | 1,148 |
| Life with Parole | 61 | 1,681 | 1,742 |
| Total | 98 | 2,792 | 2,890 |

**Table 3.8. Number of current life sentences by race among offenders incarcerated on June 30, 2016.**

| | Asian | Black | Hispanic | Native American | White | Total |
|---|---|---|---|---|---|---|
| Life without Parole | 4 | 635 | 11 | 8 | 490 | 1,148 |
| Life with Parole | 2 | 869 | 36 | 6 | 828 | 1,742 |
| Total | 6 | 1,504 | 47 | 14 | 1,318 | 2,890 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 33 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 33 of 151

## *Top Twenty Offenses*

Of all offenders incarcerated on June 30, 2016, the top twenty most populous offenses account for about 70% of the population with the greatest number of offenders being those involving drugs (Table 3.9). The top twenty female offenses contain 78.1% of all female offenders with the two most numerous offenses being drug related, meaning that the types of offenses females commit are more closely concentrated than the offenses males commit (Table 3.10). Males exhibit a wider range of offenses with only 69.1% of offenders accounted for in the top twenty (Table 3.11). The top twenty offenses among male offenders also contain a greater number of personal assault offenses than females. Top twenty offenses are similar among racial groups, though drug and DWI offenses occur more frequently in White/other race (Table 3.12) offenders than in Black offenders (Table 3.13). Conversely, robbery and assault type offenses rank higher among Black offenders than White or other offenders.

**Table 3.9. Top twenty offenses and ranking by number of offenders incarcerated on June 30, 2016. Includes average sentence and percent for each offense.**

| Rank | Charge Code | Offense Description | Count | (yrs) | Total |
|---|---|---|---|---|---|
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 2,697 | 6.1 | 8.2% |
| 2 | 32465 | DIST DEL MANUF CONTR SUB | 2,678 | 10.2 | 8.2% |
| 3 | 12010 | ROBBERY 1ST DEGREE | 2,407 | 17.3 | 7.3% |
| 4 | 14020 | BURGLARY 2ND DEG | 2,080 | 7.7 | 6.3% |
| 5 | 10031 | MURDER 2ND DEGREE | 2,023 | 25.3 | 6.2% |
| 6 | 15021 | THEFT-$500/MORE-LESS $25000 | 1,284 | 6.7 | 3.9% |
| 7 | 12020 | ROBBERY 2ND DEGREE | 1,176 | 10.8 | 3.6% |
| 8 | 10021 | MURDER 1ST DEGREE | 1,095 | 29.8 | 3.3% |
| 9 | 14010 | BURGLARY 1ST DEG | 951 | 10.6 | 2.9% |
| 10 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 855 | 6.3 | 2.6% |
| 11 | 13011 | ASLT 1ST-SER PHY INJURY | 746 | 19.9 | 2.3% |
| 12 | 13031 | ASSAULT 2ND DEGREE | 718 | 7.7 | 2.2% |
| 13 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 687 | 6.5 | 2.1% |
| 14 | 18010 | FORGERY | 634 | 6.5 | 1.9% |
| 15 | 11095 | STATUTORY SODOMY - FIRST DEGREE | 602 | 18.2 | 1.8% |
| 16 | 22107 | CHILD MOLEST-1ST DEGREE | 594 | 11.1 | 1.8% |
| 17 | 47417 | DWI-ALCOHOL - CHRONIC OFFENDER | 486 | 8.9 | 1.5% |
| 18 | 11097 | STAT SODOMY-1ST DEG-PERS UND 14 | 474 | 17.7 | 1.4% |
| 19 | 13020 | ASSAULT 1ST DEG | 352 | 11.7 | 1.1% |
| 20 | 31010 | ARMED CRIMINAL ACTION | 325 | 19.8 | 1.0% |
| | | Total Top 20 Offenses | 22,864 | 12.7 | 69.6% |
| | | Total All Other Offenses | 9,967 | 12.5 | 30.4% |
| | | Total All Offenses | 32,831 | 12.7 | 100.0% |

Life sentences computed as 30 years. Offense counts include attempt, accessory and conspiracy, which are sentenced at one felony class lower.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 34 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 34 of 151

**Table 3.10. Top twenty offenses and ranking by number of female offenders incarcerated on June 30, 2016. Includes average sentence and percent for each offense.**

| Rank | Charge Code | Offense Description | Count | (yrs) | Total |
|---|---|---|---|---|---|
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 661 | 5.2 | 19.5% |
| 2 | 32465 | DIST DEL MANUF CONTR SUB | 411 | 9.4 | 12.1% |
| 3 | 15021 | THEFT-$500/MORE-LESS $25000 | 272 | 6.2 | 8.0% |
| 4 | 18010 | FORGERY | 204 | 6.0 | 6.0% |
| 5 | 14020 | BURGLARY 2ND DEG | 190 | 6.8 | 5.6% |
| 6 | 10031 | MURDER 2ND DEGREE | 185 | 23.1 | 5.5% |
| 7 | 12020 | ROBBERY 2ND DEGREE | 95 | 8.6 | 2.8% |
| 8 | 12010 | ROBBERY 1ST DEGREE | 71 | 13.5 | 2.1% |
| 9 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 66 | 4.8 | 1.9% |
| 10 | 13031 | ASSAULT 2ND DEGREE | 61 | 6.7 | 1.8% |
| 11 | 26045 | ENDANGERING WELFARE OF A CHILD-1S | 55 | 5.3 | 1.6% |
| 12 | 14010 | BURGLARY 1ST DEG | 53 | 8.4 | 1.6% |
| 13 | 13011 | ASLT 1ST-SER PHY INJURY | 46 | 16.9 | 1.4% |
| 14 | 10021 | MURDER 1ST DEGREE | 44 | 26.4 | 1.3% |
| 15 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 43 | 5.1 | 1.3% |
| 16 | 15025 | THEFT/STEAL CREDIT CARD OR LETTER | 43 | 6.4 | 1.3% |
| 17 | 24015 | RECEIVING STOLEN PROPERTY | 40 | 5.2 | 1.2% |
| 18 | 15036 | STEALING RELATED OFFENSE-3RD OFFE | 37 | 4.4 | 1.1% |
| 19 | 19013 | PASSING BAD CHECK-$500 OR MORE | 34 | 6.4 | 1.0% |
| 20 | 47418 | DWI-ALCOHOL -AGGRAVATED OFFENDER | 33 | 5.8 | 1.0% |
| | | Total Top 20 Female Offenses | 2,644 | 8.4 | 78.1% |
| | | Total All Other Female Offenses | 741 | 9.0 | 21.9% |
| | | Total All Female Offenses | 3,385 | 8.5 | 100.0% |

Life sentences computed as 30 years. Offense counts include attempt, accessory and conspiracy, which are sentenced at one felony class lower.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 35 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 35 of 151

**Table 3.11. Top twenty offenses and ranking by number of male offenders incarcerated on June 30, 2016. Includes average sentence and percent for each offense.**

| Rank | Charge Code | Offense Description | Count | (yrs) | Total |
|---|---|---|---|---|---|
| 1 | 12010 | ROBBERY 1ST DEGREE | 2,336 | 17.4 | 7.9% |
| 2 | 32465 | DIST DEL MANUF CONTR SUB | 2,267 | 10.3 | 7.7% |
| 3 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 2,036 | 6.4 | 6.9% |
| 4 | 14020 | BURGLARY 2ND DEG | 1,890 | 7.7 | 6.4% |
| 5 | 10031 | MURDER 2ND DEGREE | 1,838 | 25.5 | 6.2% |
| 6 | 12020 | ROBBERY 2ND DEGREE | 1,081 | 11.0 | 3.7% |
| 7 | 10021 | MURDER 1ST DEGREE | 1,051 | 29.9 | 3.6% |
| 8 | 15021 | THEFT-$500/MORE-LESS $25000 | 1,012 | 6.8 | 3.4% |
| 9 | 14010 | BURGLARY 1ST DEG | 898 | 10.7 | 3.0% |
| 10 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 812 | 6.4 | 2.8% |
| 11 | 13011 | ASLT 1ST-SER PHY INJURY | 700 | 20.1 | 2.4% |
| 12 | 13031 | ASSAULT 2ND DEGREE | 657 | 7.9 | 2.2% |
| 13 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 621 | 6.6 | 2.1% |
| 14 | 11095 | STATUTORY SODOMY - FIRST DEGREE | 590 | 18.3 | 2.0% |
| 15 | 22107 | CHILD MOLEST-1ST DEGREE | 587 | 11.1 | 2.0% |
| 16 | 11097 | STAT SODOMY-1ST DEG-PERS UND 14 | 465 | 17.8 | 1.6% |
| 17 | 47417 | DWI-ALCOHOL - CHRONIC OFFENDER | 457 | 9.0 | 1.6% |
| 18 | 18010 | FORGERY | 430 | 6.7 | 1.5% |
| 19 | 13020 | ASSAULT 1ST DEG | 327 | 11.7 | 1.1% |
| 20 | 11025 | STAT RAPE-1ST DEG-PERS UNDER 14 | 306 | 16.5 | 1.0% |
| | | Total Top 20 Male Offenses | 20,361 | 13.2 | 69.1% |
| | | Total All Other Male Offenses | 9,085 | 13.1 | 30.9% |
| | | Total All Male Offenses | 29,446 | 13.2 | 100.0% |

Life sentences computed as 30 years. Offense counts include attempt, accessory and conspiracy, which are sentenced at one felony class lower.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 36 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 36 of 151

**Table 3.12. Top twenty offenses and ranking by number of White, Hispanic, Native American & Asian offenders incarcerated on June 30, 2016. Includes average sentence and percent for each offense.**

| Rank | Charge Code | Offense Description | Count | (yrs) | Total |
|---|---|---|---|---|---|
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 2,173 | 5.8 | 10.1% |
| 2 | 32465 | DIST DEL MANUF CONTR SUB | 2,027 | 10.1 | 9.4% |
| 3 | 14020 | BURGLARY 2ND DEG | 1,564 | 7.6 | 7.3% |
| 4 | 15021 | THEFT-$500/MORE-LESS $25000 | 1,009 | 6.6 | 4.7% |
| 5 | 10031 | MURDER 2ND DEGREE | 862 | 25.9 | 4.0% |
| 6 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 631 | 6.2 | 2.9% |
| 7 | 12010 | ROBBERY 1ST DEGREE | 626 | 17.3 | 2.9% |
| 8 | 14010 | BURGLARY 1ST DEG | 622 | 10.4 | 2.9% |
| 9 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 548 | 6.3 | 2.6% |
| 10 | 18010 | FORGERY | 526 | 6.5 | 2.5% |
| 11 | 22107 | CHILD MOLEST-1ST DEGREE | 526 | 11.2 | 2.5% |
| 12 | 13031 | ASSAULT 2ND DEGREE | 492 | 7.9 | 2.3% |
| 13 | 10021 | MURDER 1ST DEGREE | 491 | 29.6 | 2.3% |
| 14 | 12020 | ROBBERY 2ND DEGREE | 482 | 10.9 | 2.2% |
| 15 | 11095 | STATUTORY SODOMY - FIRST DEGREE | 462 | 18.6 | 2.2% |
| 16 | 47417 | DWI-ALCOHOL - CHRONIC OFFENDER | 452 | 8.9 | 2.1% |
| 17 | 11097 | STAT SODOMY-1ST DEG-PERS UND 14 | 399 | 17.7 | 1.9% |
| 18 | 13011 | ASLT 1ST-SER PHY INJURY | 323 | 20.3 | 1.5% |
| 19 | 47418 | DWI-ALCOHOL -AGGRAVATED OFFENDER | 295 | 6.1 | 1.4% |
| 20 | 24015 | RECEIVING STOLEN PROPERTY | 242 | 6.2 | 1.1% |
| | | Total Top 20 Non-Black Offenses | 14,752 | 10.9 | 68.7% |
| | | Total All Other Non-Black Offenses | 6,707 | 11.8 | 31.3% |
| | | Total All Non-Black Offenses | 21,459 | 11.2 | 100.0% |

Life sentences computed as 30 years. Offense counts include attempt, accessory and conspiracy, which are sentenced at one felony class lower.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 37 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 37 of 151

**Table 3.13. Top twenty offenses and ranking by number of Black offenders incarcerated on June 30, 2016. Includes average sentence and percent for each offense.**

| Rank | Charge Code | Offense Description | Count | (yrs) | Total |
|---|---|---|---|---|---|
| 1 | 12010 | ROBBERY 1ST DEGREE | 1,781 | 17.3 | 15.7% |
| 2 | 10031 | MURDER 2ND DEGREE | 1,161 | 24.7 | 10.2% |
| 3 | 12020 | ROBBERY 2ND DEGREE | 694 | 10.7 | 6.1% |
| 4 | 32465 | DIST DEL MANUF CONTR SUB | 651 | 10.4 | 5.7% |
| 5 | 10021 | MURDER 1ST DEGREE | 604 | 29.9 | 5.3% |
| 6 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 524 | 7.5 | 4.6% |
| 7 | 14020 | BURGLARY 2ND DEG | 516 | 7.9 | 4.5% |
| 8 | 13011 | ASLT 1ST-SER PHY INJURY | 423 | 19.5 | 3.7% |
| 9 | 14010 | BURGLARY 1ST DEG | 329 | 10.8 | 2.9% |
| 10 | 15021 | THEFT-$500/MORE-LESS $25000 | 275 | 7.0 | 2.4% |
| 11 | 13031 | ASSAULT 2ND DEGREE | 226 | 7.5 | 2.0% |
| 12 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 224 | 6.7 | 2.0% |
| 13 | 31010 | ARMED CRIMINAL ACTION | 187 | 18.6 | 1.6% |
| 14 | 13020 | ASSAULT 1ST DEG | 164 | 11.8 | 1.4% |
| 15 | 11095 | STATUTORY SODOMY - FIRST DEGREE | 140 | 16.9 | 1.2% |
| 16 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 139 | 6.9 | 1.2% |
| 17 | 31065 | POSSESSION OF FIREARM | 137 | 6.6 | 1.2% |
| 18 | 11010 | RAPE/ATMPT RAPE W/ WEAPON | 135 | 28.1 | 1.2% |
| 19 | 32500 | TRAFFIC IN DRUG/ATTEMPT-2ND DEGRE | 130 | 12.6 | 1.1% |
| 20 | 11008 | FORCIBLE RAPE - FORCIBLE COMPULSI | 123 | 24.5 | 1.1% |
| | | Total Top 20 Black Offenses | 8,563 | 15.7 | 75.3% |
| | | Total All Other Black Offenses | 2,809 | 14.7 | 24.7% |
| | | Total All Black Offenses | 11,372 | 15.5 | 100.0% |

Life sentences computed as 30 years. Offense counts include attempt, accessory and conspiracy, which are sentenced at one felony class lower.

## *Dangerous Felony Offenses*

The percent of incarcerated offenders who are dangerous felons has increased from 14.8% in FY2007 to 22.7% in FY2016 (Table 3.14). Robbery 1st degree remains the most populous charge among dangerous felonies. It is important to note that Murder 1st degree is not classified as a dangerous felony but instead is a separate offense with a penalty of capital punishment or life without parole. The number of offenders with life sentences has also continued to steadily rise, increasing by about 12% from FY2007 to FY2016 (Table 3.15).

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 38 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 38 of 151

**Table 3.14. Ten year populations among dangerous felony offenses from FY2007 to FY2016.**

| RSMO | Misouri Charge Code / Offense Description | FY2007 | FY2008 | FY2009 | FY2010 | FY2011 | FY2012 | FY2013 | FY2014 | FY2015 | FY2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 565.021 | 10031 MURDER 2ND DEGREE | 1,115 | 1,194 | 1,308 | 1,392 | 1,461 | 1,533 | 1,558 | 1,618 | 1,629 | 1,674 |
| 565.021 | 10034 MURDER 2ND DEGR VEHICULAR-INTOXIC | - | - | - | - | - | - | 1 | 1 | 2 | 2 |
| 565.021 | 10035 MURDER 2ND DEG-VEHICULAR/INTOX | 2 | 5 | 8 | 9 | 10 | 10 | 10 | 10 | 10 | 10 |
| 565.021 | 10036 MURDER 2ND DEGREE - FELONY MURDER | - | - | - | - | 7 | 15 | 29 | 49 | 77 | 104 |
| 565.050 | 13011 ASLT 1ST-SER PHY INJURY | 498 | 539 | 570 | 596 | 620 | 641 | 671 | 669 | 677 | 684 |
| 565.050 | 13020 ASSAULT 1ST DEG | 364 | 393 | 396 | 394 | 390 | 374 | 365 | 359 | 352 | 339 |
| 565.072 | 13009 DOM ASSLT 1ST DEG SER INJ | 13 | 26 | 42 | 52 | 65 | 74 | 84 | 90 | 100 | 106 |
| 565.072 | 13015 DOMESTIC ASSLT 1ST DEGREE | 39 | 53 | 72 | 75 | 81 | 82 | 86 | 85 | 92 | 91 |
| 565.072 | 13018 DOMESTIC ASLT-1ST DEG-PRIOR | - | 2 | 2 | 4 | 3 | 3 | 2 | 3 | 5 | 4 |
| 565.072 | 13021 DOMESTIC ASSAULT-1ST DEG-PERSISTE | - | - | - | 1 | 1 | 3 | 4 | 6 | 5 | 6 |
| 565.081 | 13100 ASSLT/ATMPT ON L/E, ETC.-1ST DEG | 30 | 39 | 48 | 50 | 52 | 62 | 65 | 72 | 75 | 82 |
| 565.110 | 16010 KIDNAPPING | 63 | 69 | 68 | 64 | 57 | 57 | 43 | 45 | 39 | 40 |
| 565.110 | 16020 KIDNAP-FACIL FEL/INJURY/TERROR | 97 | 101 | 107 | 101 | 93 | 90 | 87 | 90 | 88 | 82 |
| 565.115 | 16025 CHILD KIDNAPPING | - | 2 | 3 | 6 | 6 | 9 | 9 | 11 | 15 | 16 |
| 565.180 | 26165 ELDER ABUSE-1ST DEGREE | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 5 | 5 |
| 566.030 | 11005 FORC RAPE-INJ/WEP->1PRSN/VIC<12 | 17 | 21 | 33 | 39 | 41 | 44 | 51 | 53 | 52 | 49 |
| 566.030 | 11007 RAPE OR ATTEMPTED RAPE - 1ST DEGR | - | - | - | - | - | - | - | - | 4 | 16 |
| 566.030 | 11008 FORCIBLE RAPE - FORCIBLE COMPULSI | 42 | 62 | 85 | 110 | 122 | 140 | 159 | 178 | 190 | 193 |
| 566.030 | 11010 RAPE/ATMPT RAPE W/ WEAPON | 102 | 101 | 101 | 97 | 89 | 88 | 79 | 75 | 77 | 73 |
| 566.030 | 11012 ATTEMPT FORCIBLE RAPE | 4 | 7 | 11 | 17 | 18 | 19 | 21 | 23 | 22 | 23 |
| 566.030 | 11015 RAPE | 125 | 129 | 124 | 121 | 117 | 111 | 108 | 103 | 100 | 94 |
| 566.030 | 11016 ATM FORC RAPE-WEP/INJ->1/VIC<12 | 3 | 2 | 4 | 5 | 5 | 7 | 7 | 7 | 9 | 9 |
| 566.030 | 11019 RAPE OR ATTEMPTED RAPE - 1ST DEGR | - | - | - | - | - | - | - | - | 1 | 1 |
| 566.032 | 11025 STAT RAPE-1ST DEG-PERS UNDER 14 | 120 | 163 | 201 | 232 | 249 | 262 | 264 | 265 | 278 | 280 |
| 566.032 | 11032 STAT RAPE-1ST-WEAP/MULTI-UND 12 | 21 | 25 | 32 | 37 | 46 | 58 | 75 | 84 | 88 | 98 |
| 566.060 | 11062 SODOMY OR ATTEMPTED SODOMY - 1ST | - | - | - | - | - | - | - | - | 4 | 15 |
| 566.060 | 11064 SODOMY OR ATTEMPTED, 1ST DEGREE - | - | - | - | - | - | - | - | - | 1 | 2 |
| 566.060 | 11066 SODOMY OR ATTEMPTED SODOMY - 1ST | - | - | - | - | - | - | - | - | 1 | 1 |
| 566.060 | 11070 SODOMY - PHYS INJ/WEAPON | 11 | 10 | 8 | 7 | 7 | 6 | 6 | 6 | 6 | 5 |
| 566.060 | 11071 FORC SODOMY-W WPN OR INJ | 43 | 40 | 41 | 40 | 38 | 37 | 34 | 33 | 29 | 27 |
| 566.060 | 11075 SODOMY | 72 | 76 | 66 | 59 | 52 | 49 | 47 | 47 | 43 | 40 |
| 566.060 | 11082 FORC SODOMY-WEP/INJ->1 PER/VIC<12 | 5 | 8 | 12 | 16 | 20 | 21 | 23 | 27 | 29 | 28 |
| 566.060 | 11084 FORCIBLE SODOMY-DEV SEXUAL INT | 32 | 35 | 48 | 57 | 72 | 78 | 87 | 96 | 100 | 99 |
| 566.060 | 11086 ATM FORC SOD-WEP/INJ->1PER/VIC<12 | 1 | 2 | 1 | 1 | 1 | 2 | 2 | 1 | 2 | 2 |
| 566.060 | 11088 ATTEMPT FORCIBLE SODOMY | 2 | 4 | 4 | 7 | 7 | 7 | 8 | 10 | 11 | 10 |
| 566.062 | 11095 STATUTORY SODOMY - FIRST DEGREE | 43 | 83 | 133 | 198 | 257 | 308 | 372 | 428 | 485 | 542 |
| 566.062 | 11097 STAT SODOMY-1ST DEG-PERS UND 14 | 152 | 212 | 276 | 307 | 343 | 366 | 384 | 385 | 394 | 388 |
| 568.060 | 26054 ABUSE CHILD-RSLT IN DEATH | 6 | 8 | 9 | 12 | 15 | 19 | 21 | 22 | 22 | 23 |
| 568.060 | 26062 ABUSE OR NEGLECT OF A CHILD - RES | - | - | - | - | - | - | - | 1 | 3 | 6 |
| 569.020 | 12010 ROBBERY 1ST DEGREE | 1,728 | 1,841 | 1,996 | 2,051 | 2,085 | 2,147 | 2,134 | 2,169 | 2,163 | 2,120 |
| 569.040 | 17010 ARSON 1ST DEGREE | 57 | 53 | 47 | 39 | 36 | 34 | 42 | 42 | 44 | 48 |
| 569.040 | 17012 ARSON 1ST PHY INJ/DEATH | 3 | 3 | 3 | 4 | 4 | 5 | 6 | 6 | 7 | 6 |
| 569.040 | 17015 ARSON CAUSING INJURY/DEATH IN ATT | - | - | - | - | - | - | - | 1 | 1 | 1 |
| Total Dangerous Felons Incarcerated | | 4,812 | 5,311 | 5,862 | 6,203 | 6,473 | 6,764 | 6,947 | 7,173 | 7,337 | 7,444 |
| Total Population Incarcerated | | 29,928 | 29,997 | 30,449 | 30,386 | 30,754 | 31,028 | 31,409 | 31,889 | 32,273 | 32,831 |
| Percent of Total Population Who Are Dangerous Felons | | 16.1% | 17.7% | 19.3% | 20.4% | 21.0% | 21.8% | 22.1% | 22.5% | 22.7% | 22.7% |

**Table 3.15. Ten year population of offenders serving life sentences from FY2007 to FY2016.**

| | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Life without Parole | 957 | 955 | 995 | 1,023 | 1,041 | 1,062 | 1,088 | 1,111 | 1,138 | 1,148 |
| Life with Parole | 1,615 | 1,632 | 1,647 | 1,671 | 1,680 | 1,698 | 1,711 | 1,720 | 1,732 | 1,742 |
| Total | 2,572 | 2,587 | 2,642 | 2,694 | 2,721 | 2,760 | 2,799 | 2,831 | 2,870 | 2,890 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 39 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 39 of 151

# 4. Comparison with the Institutional Population of June 30, 2011

## *Offense Groups*

The female offender population has increased 36.2% from FY2011 to FY2016, while the male population has increased 4.2% over the same time period. The largest increase occurred among female drug offenses (70.8%, Table 4.1) which represented 35.4% of all offenses among the female population by FY2016 (Fig. 4.1). The largest increase for males was in nonviolent offenses (Table 4.1). Among offense types for female offenders, the largest change was seen with drug offenses, where there was 70.8% increase between FY2011 and FY2016. The number of female offenders increased in all offense groups. Male offenders were more likely than females to be sentenced for violent offenses as well as sex and child abuse offenses (Fig. 4.1).

**Table 4.1. Number of male and female offenders by offense group and percent change from the FY2011 to the FY2016 cohort.**

| | FY2011 | | | FY2016 | | | Percent Change | | |
|---|---|---|---|---|---|---|---|---|---|
| Offense Group | Female | Male | Total | Female | Male | Total | Female | Male | Total |
| Violent | 696 | 11,079 | 11,775 | 789 | 11,359 | 12,148 | 13.4% | 2.5% | 3.2% |
| Sex and Child Abuse | 124 | 4,743 | 4,867 | 156 | 4,631 | 4,787 | 25.8% | -2.4% | -1.6% |
| Nonviolent | 872 | 6,505 | 7,377 | 1,147 | 7,372 | 8,519 | 31.5% | 13.3% | 15.5% |
| Drug | 702 | 4,701 | 5,403 | 1,199 | 5,121 | 6,320 | 70.8% | 8.9% | 17.0% |
| DWI | 91 | 1,241 | 1,332 | 94 | 963 | 1,057 | 3.3% | -22.4% | -20.6% |
| Total | 2,485 | 28,269 | 30,754 | 3,385 | 29,446 | 32,831 | 36.2% | 4.2% | 6.8% |

**Figure 4.1. Percent of offenses in each offense group for male and female offenders on June 30, 2011 and 2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 40 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 40 of 151

### *Average Sentences*

The average aggregate sentence length of all incarcerated offenders increased 0.7% from FY2011 to FY2016. Average sentence length for females decreased 3.2% while the average sentence length for males increased 1.8% (Table 4.2). The largest percentage increase in average sentence length was for DWI in males and for nonviolent offenses in females. For offenders incarcerated on June 30, 2016, female offenders were serving an average sentence of 8.5 years and male offenders were serving an average sentence of 13.2 years. Average sentence length for male offenders increased in all offense groups except violent offenses, where there was a small decrease (Fig. 4.2).

**Table 4.2. Average sentence length by offense group and gender for the FY2011 to the FY2016 cohort.**

| Offense Group | FY2011 | | | FY2016 | | | Percent Change | | |
|---|---|---|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total | Female | Male | Total |
| Violent | 14.7 | 17.6 | 17.4 | 14.2 | 17.4 | 17.2 | -3.0% | -0.7% | -0.9% |
| Sex and Child Abuse | 10.2 | 16.2 | 16.1 | 10.3 | 17.9 | 17.6 | 1.0% | 10.1% | 9.6% |
| Nonviolent | 5.9 | 6.9 | 6.8 | 6.2 | 7.3 | 7.2 | 4.9% | 6.0% | 5.6% |
| Drug | 6.8 | 8.9 | 8.6 | 7.0 | 9.0 | 8.6 | 3.1% | 1.1% | 0.0% |
| DWI | 5.8 | 5.9 | 5.9 | 5.9 | 7.1 | 7.0 | 2.1% | 19.7% | 18.1% |
| Total | 8.8 | 12.9 | 12.6 | 8.5 | 13.2 | 12.7 | -3.2% | 1.8% | 0.7% |

**Figure 4.2. Average sentence length by offense group and gender for the FY2011 and FY2016 cohort.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 41 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 41 of 151

## *Violent and Nonviolent Composition*

The percentage of all offenders in the Violent and Sex Offense groups showed a slight decrease from 54.1% in FY2011 to 51.6% in FY2016 (Fig. 4.3). Both males and females showed the same trend, with females exhibiting a greater decrease in the percent of Violent and Sex Offense groups than males.

**Table 4.3: Five Year Comparison of Violent and Nonviolent Institutional Populations**

**Female**

| Offense Type | FY2011 | Percent | FY2016 | Percent |
|---|---|---|---|---|
| Violent and Sex Offenses | 820 | 33.0% | 945 | 27.9% |
| Nonviolent Offenses* | 1,665 | 67.0% | 2,440 | 72.1% |
| Total | 2,485 | 100.0% | 3,385 | 100.0% |

**Male**

| Offense Type | FY2011 | Percent | FY2016 | Percent |
|---|---|---|---|---|
| Violent and Sex Offenses | 15,822 | 56.0% | 15,990 | 54.3% |
| Nonviolent Offenses* | 12,447 | 44.0% | 13,456 | 45.7% |
| Total | 28,269 | 100.0% | 29,446 | 100.0% |

**All Offenders**

| Offense Type | FY2011 | Percent | FY2016 | Percent |
|---|---|---|---|---|
| Violent and Sex Offenses | 16,642 | 54.1% | 16,935 | 51.6% |
| Nonviolent Offenses* | 14,112 | 45.9% | 15,896 | 48.4% |
| Total | 30,754 | 100.0% | 32,831 | 100.0% |

*Nonviolent Offenses include all offenses not considered Violent or Sex Offenses

**Figure 4.3. Number and percent of all, male and female offenders in Violent and Nonviolent offense classes for the FY2011 and FY2016 cohort.**

## *Disparities in Race and Sex Composition*

The overall number of female offenders increased 36.2% from FY2011 to FY2016, though the number of males increased only slightly (Table 4.4). Within the large increase of female offenders, Black female offenders decreased by 6.3%, but White female offenders increased 48.9%. While still a very small portion of the population, Hispanic offenders increased 38.3%.

**Table 4.4. Number and percent change from the FY2011 to the FY2016 institutional population by gender and race.**

| Race | FY2011 | | | FY2016 | | | Percent Change | | |
|---|---|---|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total | Female | Male | Total |
| Asian | 9 | 49 | 58 | 12 | 53 | 65 | 33.3% | 8.2% | 12.1% |
| Black | 558 | 11,313 | 11,871 | 523 | 10,849 | 11,372 | -6.3% | -4.1% | -4.2% |
| Hispanic | 60 | 517 | 577 | 83 | 512 | 595 | 38.3% | -1.0% | 3.1% |
| Native American | 20 | 74 | 94 | 31 | 84 | 115 | 55.0% | 13.5% | 22.3% |
| Unknown | 1 | 20 | 21 | 1 | 25 | 26 | 0.0% | 25.0% | 23.8% |
| White | 1,837 | 16,296 | 18,133 | 2,735 | 17,923 | 20,658 | 48.9% | 10.0% | 13.9% |
| Total | 2,485 | 28,269 | 30,754 | 3,385 | 29,446 | 32,831 | 36.2% | 4.2% | 6.8% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 42 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 42 of 151

# 5. Admissions to Prison

Prior to July 1, 2008, admissions included offenders who were returned to a Community Release Center, but were not subsequently returned to prison. After July 1, 2008, only offenders returning to prison are included as returns from supervision. This change reduced the number of admissions. In the last fiscal year prior to the change (FY2008) it was estimated that there were about 700 offenders included in admissions that had been admitted and released from a community release center without being transferred to a mainline prison.

Please note that there are several metrics used to calculate admissions. "Total admissions" refers to all offenders admitted to prison and includes in the count offenders who may have left and returned to prison multiple times. Meanwhile, "All Admissions" refers to only the number of individual offenders admitted to prison, some of which may leave and return but all of which are only counted once.

## *Admissions Type*

Total admissions in FY2016 decreased from FY2015 by 2.9%. New admissions decreased by 1.4% while returns from supervision decreased 4.3% from FY2015 to FY2016 (Table 5.1). All admissions types decreased from the prior year, except for 120 day admissions and long-term (LT Drug) Drug Programs (Fig. 5.1). Table 5.2 includes these admissions broken down between new court commitments, probation revocations, and parole returns. Over time, probation revocations have increased from FY06 to FY2016 while total new court commitments have decreased over the same time period.

Over the previous ten years, total admissions to prison have increased at 0.1% per year in the last five years compared to an annual decrease of 2.6% from FY2006-FY2011 (Table 5.3). In the FY2006-FY2011 period, all admission types decreased but law violations. In the past 5 years, the largest increase in admissions is with 120 day and long-term drug admissions and the largest decrease is in new prison sentences. New admissions still showed a slight increase of 0.5%.

**Table 5.1. Number of offenders by type of admission to prison from FY2006 to FY2016.**

| Type of Admission | FY06 | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Admissions | 10,199 | 9,831 | 9,961 | 9,878 | 9,750 | 9,476 | 9,693 | 9,958 | 10,334 | 9,865 | 9,727 |
| New Prison Sentences | 5,624 | 5,487 | 5,673 | 5,999 | 5,809 | 5,603 | 5,617 | 5,622 | 5,837 | 5,445 | 5,229 |
| 120 Day & LT Drug Programs | 4,575 | 4,344 | 4,288 | 3,879 | 3,941 | 3,873 | 4,076 | 4,336 | 4,497 | 4,420 | 4,498 |
| | - | - | - | - | - | - | - | - | - | - | - |
| Returns from Supervision | 11,333 | 11,361 | 11,277 | 9,559 | 8,924 | 9,398 | 9,337 | 9,336 | 9,734 | 9,678 | 9,256 |
| Law Violations | 3,678 | 3,706 | 3,843 | 3,434 | 3,700 | 3,874 | 3,991 | 4,201 | 4,312 | 4,205 | 4,182 |
| Technical Violations | 7,655 | 7,655 | 7,434 | 6,125 | 5,224 | 5,524 | 5,346 | 5,135 | 5,422 | 5,473 | 5,074 |
| All Admissions | 21,532 | 21,192 | 21,238 | 19,437 | 18,674 | 18,874 | 19,030 | 19,294 | 20,068 | 19,543 | 18,983 |
| Percent Change | | -1.6% | 0.2% | -8.5% | -3.9% | 1.1% | 0.8% | 1.4% | 4.0% | -2.6% | -2.9% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 43 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 43 of 151

**Table 5.2. Percentage change in admissions during FY2007-2016 by admission type.**

| Type of Admission | FY06 | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Court Commitments | 4,563 | 4,398 | 4,368 | 4,647 | 4,549 | 4,429 | 4,437 | 4,482 | 4,453 | 4,278 | 4,059 |
| Probation Revocations | 8,064 | 7,790 | 8,010 | 7,652 | 7,474 | 7,299 | 7,694 | 7,836 | 8,385 | 8,082 | 8,320 |
| Parole Returns | 8,905 | 9,004 | 8,860 | 7,138 | 6,651 | 7,146 | 6,899 | 6,976 | 7,230 | 7,183 | 6,605 |
| All Admissions | 21,532 | 21,192 | 21,238 | 19,437 | 18,674 | 18,874 | 19,030 | 19,294 | 20,068 | 19,543 | 18,984 |
| Percent Change | | -1.6% | 0.2% | -8.5% | -3.9% | 1.1% | 0.8% | 1.4% | 4.0% | -2.6% | -2.9% |

**Figure 5.1. Ten-year trends in admission type to prison from FY2007 to FY2016.**

**Table 5.3. Percent change in prison admissions during FY2006 - FY2011 compared to change during FY2011 - FY2016.**

| | Average of Annual Percent Increases | |
|---|---|---|
| | FY06-FY11 | FY11-FY16 |
| New Admissions | -1.5% | 0.5% |
| New Prison Sentences | -0.1% | -1.4% |
| 120 Day & LT Drug Progra | -3.3% | 3.0% |
| | | |
| Returns from Supervision | -3.7% | -0.3% |
| Law Violations | 1.0% | 1.5% |
| Technical violations | -6.3% | -1.7% |
| All Admissions | -2.6% | 0.1% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 44 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 44 of 151

Total female admissions have remained stable from F20Y15 to FY2016 (Table 5.4) despite the previous increase of 3.9% from FY2014 to FY2015. New prison sentences have seen a slight decrease and new 120-day and long-term drug admissions have increased significantly while all other admission types have decreased. Female admissions to prisons have increased at 4.7% per year in the last five years compared to an annual .9% decrease from FY2006 - FY2011 (Table 5.5).

**Table 5.4. Number of female offenders by type of admission to prison from FY2007 to FY2016.**

| Type of Admission | FY06 | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Admissions | 1,511 | 1,479 | 1,444 | 1,393 | 1,497 | 1,499 | 1,573 | 1,705 | 1,912 | 1,915 | 1,969 |
| New Prison Sentences | 721 | 748 | 741 | 681 | 697 | 739 | 722 | 721 | 820 | 814 | 785 |
| 120 Day & LT Drug Programs | 790 | 731 | 703 | 712 | 800 | 760 | 851 | 984 | 1,092 | 1,101 | 1,184 |
| | - | - | - | - | - | - | - | - | - | - | - |
| Returns from Supervision | 1,343 | 1,371 | 1,413 | 1,131 | 1,042 | 1,223 | 1,212 | 1,266 | 1,383 | 1,507 | 1,452 |
| Law Violations | 301 | 292 | 355 | 336 | 344 | 383 | 403 | 470 | 481 | 521 | 507 |
| Technical Violations | 1,042 | 1,079 | 1,058 | 795 | 698 | 840 | 809 | 796 | 902 | 986 | 945 |
| All Admissions | 2,854 | 2,850 | 2,857 | 2,524 | 2,539 | 2,722 | 2,785 | 2,971 | 3,295 | 3,422 | 3,421 |
| Percent Change | | -0.1% | 0.2% | -11.7% | 0.6% | 7.2% | 2.3% | 6.7% | 10.9% | 3.9% | 0.0% |

**Figure 5.2. Ten year trends in female admissions type to prison from FY2007 to FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 45 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 45 of 151

**Table 5.5. Percent change in female admissions during FY2006 - FY2011 compared to change during FY2011 - FY2016.**

| | Average of Annual Percent Increases | |
|---|---|---|
| | FY06-FY11 | FY11-FY16 |
| New Admissions | -0.2% | 5.6% |
| New Prison Sentences | 0.5% | 1.2% |
| 120 Day & LT Drug Programs | -0.8% | 9.3% |
| | | |
| Returns from Supervision | -1.9% | 3.5% |
| Law Violations | 4.9% | 5.8% |
| Technical violations | -4.2% | 2.4% |
| All Admissions | -0.9% | 4.7% |

Total male admissions decreased from FY2015 by 3.5% (Table 5.6). All admissions types have decreased but the largest change in the offender population is seen in technical violation returns (Fig. 5.3). Annual average percent of change in male admissions for FY2011-FY2016 has had a slight decline of 0.7%, compared to the annual 2.9% decrease from FY2006 - FY2011 (Table 5.7).

**Table 5.6. Number of male offenders by type of admission to prison from FY2006 to FY2016.**

| Type of Admission | FY06 | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Admissions | 8,688 | 8,352 | 8,517 | 8,485 | 8,253 | 7,977 | 8,120 | 8,253 | 8,422 | 7,950 | 7,758 |
| New Prison Sentences | 4,903 | 4,739 | 4,932 | 5,318 | 5,112 | 4,864 | 4,895 | 4,901 | 5,017 | 4,631 | 4,444 |
| 120 Day & LT Drug Programs | 3,785 | 3,613 | 3,585 | 3,167 | 3,141 | 3,113 | 3,225 | 3,352 | 3,405 | 3,319 | 3,314 |
| | - | - | - | - | - | - | - | - | - | - | - |
| Returns from Supervision | 9,990 | 9,990 | 9,864 | 8,428 | 7,882 | 8,175 | 8,125 | 8,070 | 8,351 | 8,171 | 7,804 |
| Law Violations | 3,377 | 3,414 | 3,488 | 3,098 | 3,356 | 3,491 | 3,588 | 3,731 | 3,831 | 3,684 | 3,675 |
| Technical Violations | 6,613 | 6,576 | 6,376 | 5,330 | 4,526 | 4,684 | 4,537 | 4,339 | 4,520 | 4,487 | 4,129 |
| All Admissions | 18,678 | 18,342 | 18,381 | 16,913 | 16,135 | 16,152 | 16,245 | 16,323 | 16,773 | 16,121 | 15,562 |
| Percent Change | | -1.8% | 0.2% | -8.0% | -4.6% | 0.1% | 0.6% | 0.5% | 2.8% | -3.9% | -3.5% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 46 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 46 of 151

**Figure 5.3. Ten year trends in male admissions type to prison from FY2007 to FY2016.**

**Table 5.7. Percent change in male admissions during FY2006 - FY2011 compared to change during FY2011 - FY2016.**

| | Average of Annual Percent Increases | |
|---|---|---|
| | FY06-FY11 | FY11-FY16 |
| New Admissions | -1.7% | -0.6% |
| New Prison Sentences | -0.2% | -1.8% |
| 120 Day & LT Drug Programs | -3.8% | 1.2% |
| | | |
| Returns from Supervision | -3.9% | -0.9% |
| Law Violations | 0.7% | 0.2% |
| Technical violations | -6.7% | -1.8% |
| All Admissions | -2.9% | -0.7% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 47 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 47 of 151

## *New Admissions*

Since 2007, new admissions have ranged from a low of 9,476 in FY2011 to a high of 10,335 in FY2014. Across all admission types, with the exception of drug offenses which saw a 3.4% increase in FY2016, there was a decrease in admissions in FY2016. Total new admissions in FY2016 declined back to the middle of that range (Table 5.8). About forty percent of all new admissions were for nonviolent offenses, followed by drug offenses. Violent offenses were at their lowest level since FY2007. Over the ten-year period, drug offense admissions were high in FY2007 and then declined until FY2012 where they began to increase again. However, drug offenses remained nearly equivalent for FY2015-FY2016 (Fig. 5.4).

**Table 5.8. Number of new prison admissions by fiscal year and offense group from FY2007 to FY2016.**

| Offense Type | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Violent | 1,430 | 1,577 | 1,789 | 1,698 | 1,555 | 1,566 | 1,578 | 1,603 | 1,610 | 1,536 |
| Sex and Child Abuse | 686 | 694 | 725 | 711 | 664 | 569 | 609 | 597 | 583 | 573 |
| Nonviolent | 3,788 | 3,863 | 3,807 | 3,764 | 3,721 | 3,909 | 3,977 | 4,276 | 3,939 | 3,848 |
| Drug | 3,056 | 2,907 | 2,743 | 2,695 | 2,672 | 2,776 | 2,977 | 3,154 | 3,107 | 3,212 |
| DWI | 871 | 920 | 814 | 882 | 864 | 873 | 817 | 705 | 625 | 556 |
| Total | 9,831 | 9,961 | 9,878 | 9,750 | 9,476 | 9,693 | 9,958 | 10,335 | 9,864 | 9,725 |

**Figure 5.4. Ten year trends in number of new prison admissions by offense group from FY2007 to FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 48 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 48 of 151

Among female new admissions, sex and child abuse offenses and drug offenses increased from the prior year while other offense groups decreased. This led to a slight increase in female new admissions between FY2015 and FY2016. However, total female admissions since FY2007 have increased by 33%. Female new admissions drug offenses have had the greatest number of new admissions over the past ten years, followed by nonviolent offenses (Table 5.9). Meanwhile, similar to the FY2015, DWI offenses are still below FY2007 numbers (Fig. 5.5).

**Table 5.9. Number of female new prison admissions by fiscal year and offense group from FY2007 to FY2016.**

| Offense Type | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Violent | 134 | 138 | 176 | 152 | 151 | 141 | 152 | 166 | 188 | 164 |
| Sex and Child Abuse | 58 | 42 | 62 | 48 | 45 | 43 | 52 | 53 | 51 | 63 |
| Nonviolent | 602 | 625 | 533 | 580 | 605 | 592 | 660 | 751 | 720 | 709 |
| Drug | 606 | 565 | 548 | 631 | 607 | 691 | 738 | 850 | 884 | 968 |
| DWI | 79 | 74 | 74 | 86 | 91 | 106 | 103 | 92 | 72 | 65 |
| Total | 1,479 | 1,444 | 1,393 | 1,497 | 1,499 | 1,573 | 1,705 | 1,912 | 1,915 | 1,969 |

**Figure 5.5. Ten year trends in number of female new prison admissions by offense group from FY2007 to FY2016.**

Total new admissions for male offenders declined from FY2015, with the largest decreases among nonviolent and DWI offenses (Table 5.10). The only offense group which saw an increase in admissions was drug offenses. Admissions for violent offenses have decreased slightly for the second straight year (Fig. 5.6)

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 49 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 49 of 151

**Table 5.10. Number of male new prison admissions by fiscal year and offense group from FY2007 to FY2016.**

| Offense Type | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Violent | 1,296 | 1,439 | 1,613 | 1,546 | 1,404 | 1,425 | 1,426 | 1,437 | 1,422 | 1,372 |
| Sex and Child Abuse | 628 | 652 | 663 | 663 | 619 | 526 | 557 | 544 | 532 | 510 |
| Nonviolent | 3,186 | 3,238 | 3,274 | 3,184 | 3,116 | 3,317 | 3,317 | 3,525 | 3,219 | 3,139 |
| Drug | 2,450 | 2,342 | 2,195 | 2,064 | 2,065 | 2,085 | 2,239 | 2,304 | 2,223 | 2,244 |
| DWI | 792 | 846 | 740 | 796 | 773 | 767 | 714 | 613 | 553 | 491 |
| Total | 8,352 | 8,517 | 8,485 | 8,253 | 7,977 | 8,120 | 8,253 | 8,423 | 7,949 | 7,756 |

**Figure 5.6. Ten year trends in number of male new prison admissions by offense group from FY2007 to FY2016.**

## *All Admissions*

The admissions category with the greatest number of individual offenders who had one or more prison admission for FY2016 was in returns on technical violations for non-violent offenses (Table 5.11). Most offenders were admitted to prison in FY2016 due to a nonviolent offense. Due to the nature of 120-day and long-term treatment programs, drug and DWI offenses show similar patterns of greater admissions under 120-day and long-term drug programs and technical violations. All offense groups show a similar trend where returns for technical violations exceed those for law violations (Fig 5.7).

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 50 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 50 of 151

**Table 5.11. Number of offenders admitted to prison in FY2016 by offense group and admission type.**

| Offense Group | New Admitted | | Returned from | | Number of Offenders | Percent of Admissions |
|---|---|---|---|---|---|---|
| | New Prison Sentences | 120 Day & LT Drug Programs | Law Violations | Technical Violations | | |
| Violent | 1,036 | 491 | 599 | 621 | 2,747 | 15.0% |
| Sex and Child Abuse | 428 | 143 | 69 | 174 | 814 | 4.4% |
| Nonviolent | 2,224 | 1,628 | 1,711 | 2,250 | 7,813 | 42.6% |
| Drug | 1,349 | 1,845 | 1,271 | 1,691 | 6,156 | 33.5% |
| DWI | 178 | 373 | 117 | 151 | 819 | 4.5% |
| Total | 5,215 | 4,480 | 3,767 | 4,887 | 18,349 | 100.0% |

**Figure 5.7. Number of offenders admitted to prison in FY2016 for each admission type by offense group.**

Drug and nonviolent offenses accounted for 87% of all female admissions in FY2016. The greatest number of females were admitted under the 120-day/long-term treatment admission type for drug offenses (Table 5.12). The pattern of admissions for female drug and DWI offenses is comparable to the overall pattern for admissions. However, nonviolent offenses and violent and sex and child abuse offenses in female admissions show a different pattern than does the overall admissions trend (Fig. 5.8)

.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 51 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 51 of 151

**Table 5.12. Number of female offenders admitted to prison in FY2016 by offense group and admission type.**

| Offense Group | New Admissions | | Returns from Supervision | | Number of Offenders | Percent of Admissions |
|---|---|---|---|---|---|---|
| | New Prison Sentences | 120 Day & LT Drug Programs | Law Violations | Technical Violations | | |
| Violent | 101 | 61 | 36 | 55 | 253 | 7.6% |
| Sex and Child Abuse | 37 | 26 | 6 | 17 | 86 | 2.6% |
| Nonviolent | 309 | 399 | 205 | 396 | 1,309 | 39.4% |
| Drug | 324 | 639 | 207 | 408 | 1,578 | 47.5% |
| DWI | 13 | 52 | 9 | 21 | 95 | 2.9% |
| Total | 784 | 1,177 | 463 | 897 | 3,321 | 100.0% |

**Figure 5.8. Number of female offenders admitted to prison in FY2016 for each admission type by offense group.**

Nonviolent offenses accounted for 43.4% of all male admissions in FY2016, with the most populous group being new sentences for nonviolent offenses. New prison sentences accounted for the greatest number of admissions for violent and sex and child abuse offenses, also. Meanwhile, technical violation returns were the greatest source of admissions for drug offenses (Table 5.13). The pattern of admission types for males more closely resembles total admissions than does the trend for overall female admissions numbers (Fig. 5.9).

**Table 5.13. Number of male offenders admitted in FY2016 by offense group and admission type.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 52 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 52 of 151

| Offense Group | New Admissions | | Returns from Supervision | | Number of Offenders | Percent of Admissions |
|---|---|---|---|---|---|---|
| | New Prison Sentences | 120 Day & LT Drug Programs | Law Violations | Technical Violations | | |
| Violent | 935 | 430 | 563 | 566 | 2,494 | 16.6% |
| Sex and Child Abuse | 391 | 117 | 63 | 157 | 728 | 4.8% |
| Nonviolent | 1,915 | 1,229 | 1,506 | 1,854 | 6,504 | 43.3% |
| Drug | 1,025 | 1,206 | 1,064 | 1,283 | 4,578 | 30.5% |
| DWI | 165 | 321 | 108 | 130 | 724 | 4.8% |
| Total | 4,431 | 3,303 | 3,304 | 3,990 | 15,028 | 100.0% |

**Figure 5.9. Number of male offenders admitted in FY2016 for each admission type by offense group.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 53 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 53 of 151

## *Top Forty Admissions*

**Table 5.14. Offenses ranked by number of new admissions per Missouri charge code for FY2016, including average sentence length.**

**All Offenders, New Admissions**

| Rank | Missouri Charge Code | Offense Description | New Prison Sentences | Average Sentence (yrs) | New 120 Day/LT Drug | All New Admissions |
|---|---|---|---|---|---|---|
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 897 | 5.2 | 1,232 | 2,129 |
| 2 | 14020 | BURGLARY 2ND DEG | 365 | 5.8 | 313 | 678 |
| 3 | 15021 | THEFT-$500/MORE-LESS $25000 | 310 | 5.2 | 270 | 580 |
| 4 | 32465 | DIST DEL MANUF CONTR SUB | 277 | 8.4 | 457 | 734 |
| 5 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 185 | 5.3 | 139 | 324 |
| 6 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 176 | 5.6 | 160 | 336 |
| 7 | 18010 | FORGERY | 135 | 4.8 | 129 | 264 |
| 8 | 13031 | ASSAULT 2ND DEGREE | 133 | 6.2 | 84 | 217 |
| 9 | 12020 | ROBBERY 2ND DEGREE | 124 | 8.5 | 75 | 199 |
| 10 | 12010 | ROBBERY 1ST DEGREE | 121 | 13.6 | 20 | 141 |
| 11 | 26035 | NONSUPPORT-ARREARS OF 12 PAYMENTS | 104 | 3.6 | 65 | 169 |
| 12 | 14010 | BURGLARY 1ST DEG | 102 | 7.9 | 88 | 190 |
| 13 | 24015 | RECEIVING STOLEN PROPERTY | 93 | 4.6 | 86 | 179 |
| 14 | 31065 | POSSESSION OF FIREARM | 83 | 5.8 | 29 | 112 |
| 15 | 47410 | DWI/ALCOHOL - PERSISTENT OFFENDER | 75 | 4.1 | 176 | 251 |
| 16 | 22107 | CHILD MOLEST-1ST DEGREE | 70 | 10.6 | 27 | 97 |
| 17 | 10031 | MURDER 2ND DEGREE | 68 | 23.8 | - | 68 |
| 18 | 11095 | STATUTORY SODOMY - FIRST DEGREE | 64 | 18.8 | - | 64 |
| 19 | 15020 | STEALING OF A MOTOR VEH-1ST OFNS | 57 | 5.2 | 32 | 89 |
| 20 | 31020 | UNLAWFUL USE OF WEAPON | 57 | 4.1 | 43 | 100 |
| 21 | 27025 | RES ARST/DETN/STOP-RSK DTH/INJRY | 56 | 4.6 | 21 | 77 |
| 22 | 15036 | STEALING RELATED OFFENSE-3RD OFFE | 53 | 4.3 | 23 | 76 |
| 23 | 46780 | DWR/DWS | 51 | 4.4 | 39 | 90 |
| 24 | 47417 | DWI-ALCOHOL - CHRONIC OFFENDER | 49 | 7.4 | 18 | 67 |
| 25 | 26031 | NONSUP-6MO-12MO-AMT-$5000 | 48 | 3.9 | 8 | 56 |
| 26 | 47418 | DWI-ALCOHOL -AGGRAVATED OFFENDER | 46 | 5.8 | 158 | 204 |
| 27 | 26045 | ENDANGERING WELFARE OF A CHILD-1S | 42 | 6.0 | 37 | 79 |
| 28 | 32452 | POSS CNTRL SUB EXCPT 35G>CANBNOID | 42 | 4.7 | 29 | 71 |
| 29 | 13011 | ASLT 1ST-SER PHY INJURY | 38 | 17.2 | 1 | 39 |
| 30 | 13020 | ASSAULT 1ST DEG | 34 | 10.3 | 9 | 43 |
| 31 | 15025 | THEFT/STEAL CREDIT CARD OR LETTER | 34 | 5.2 | 32 | 66 |
| 32 | 27020 | RESIST/INTERFER FEL ARR | 34 | 4.1 | 18 | 52 |
| 33 | 13113 | ASLT/ATMPT-L/E, ETC.2ND-NO WEP/IN | 31 | 6.3 | 16 | 47 |
| 34 | 19013 | PASSING BAD CHECK-$500 OR MORE | 31 | 5.4 | 27 | 58 |
| 35 | 23110 | PROP DAMAGE 1ST DEGREE | 29 | 3.9 | 22 | 51 |
| 36 | 10051 | INVOL MANSLATER-1ST DEG | 28 | 7.4 | 1 | 29 |
| 37 | 11022 | STATUTORY RAPE-2ND DEGRE | 28 | 6.4 | 19 | 47 |
| 38 | 22361 | FAIL TO REGISTER AS SEX OFFENDER | 28 | 4.7 | 17 | 45 |
| 39 | 31010 | ARMED CRIMINAL ACTION | 28 | 11.0 | - | 28 |
| 40 | 11097 | STAT SODOMY-1ST DEG-PERS UND 14 | 27 | 16.8 | 1 | 28 |
| | | Total Top Forty Offense Admissions | 4,253 | 6.7 | 3,921 | 8,174 |
| | | Total All Other Offense Admissions | 962 | 7.9 | 559 | 1,521 |
| | | Total All Offense Admissions | 5,215 | 6.9 | 4,480 | 9,695 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 54 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 54 of 151

**Table 5.15. Offenses ranked by number of female new admissions per Missouri charge code for FY2016, including average sentence length.**

**Female Offenders, New Admissions**

| Rank | Missouri Charge Code | Offense Description | New Prison Sentences | Average Sentence (yrs) | New 120 Day/LT Drug | All New Admissions |
|---|---|---|---|---|---|---|
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 234 | 4.7 | 448 | 682 |
| 2 | 15021 | THEFT-$500/MORE-LESS $25000 | 66 | 4.8 | 80 | 146 |
| 3 | 18010 | FORGERY | 47 | 4.4 | 59 | 106 |
| 4 | 32465 | DIST DEL MANUF CONTR SUB | 47 | 8.0 | 141 | 188 |
| 5 | 14020 | BURGLARY 2ND DEG | 35 | 4.8 | 60 | 95 |
| 6 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 24 | 3.8 | 32 | 56 |
| 7 | 26045 | ENDANGERING WELFARE OF A CHILD-1S | 20 | 5.0 | 19 | 39 |
| 8 | 15036 | STEALING RELATED OFFENSE-3RD OFFE | 16 | 3.6 | 8 | 24 |
| 9 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 14 | 4.9 | 8 | 22 |
| 10 | 24015 | RECEIVING STOLEN PROPERTY | 13 | 5.5 | 21 | 34 |
| 11 | 12020 | ROBBERY 2ND DEGREE | 12 | 8.2 | 14 | 26 |
| 12 | 10031 | MURDER 2ND DEGREE | 10 | 22.8 | - | 10 |
| 13 | 13031 | ASSAULT 2ND DEGREE | 10 | 5.5 | 10 | 20 |
| 14 | 19013 | PASSING BAD CHECK-$500 OR MORE | 10 | 6.0 | 13 | 23 |
| 15 | 10051 | INVOL MANSLATER-1ST DEG | 9 | 7.6 | - | 9 |
| 16 | 14010 | BURGLARY 1ST DEG | 9 | 5.8 | 15 | 24 |
| 17 | 15020 | STEALING OF A MOTOR VEH-1ST OFNS | 8 | 5.6 | 7 | 15 |
| 18 | 26035 | NONSUPPORT-ARREARS OF 12 PAYMENTS | 8 | 4.6 | 10 | 18 |
| 19 | 32452 | POSS CNTRL SUB EXCPT 35G>CANBNOID | 8 | 3.9 | 8 | 16 |
| 20 | 15025 | THEFT/STEAL CREDIT CARD OR LETTER | 7 | 4.9 | 15 | 22 |
| 21 | 13033 | ASLT 2ND-OP VEH W INTOX-INJURY | 6 | 6.3 | 11 | 17 |
| 22 | 26031 | NONSUP-6MO-12MO-AMT-$5000 | 6 | 4.8 | 1 | 7 |
| 23 | 10036 | MURDER 2ND DEGREE - FELONY MURDER | 5 | 20.0 | - | 5 |
| 24 | 13011 | ASLT 1ST-SER PHY INJURY | 5 | 19.4 | - | 5 |
| 25 | 19030 | FRAUD USE CRED/DEBIT DEVICE (VALU | 5 | 4.6 | 2 | 7 |
| 26 | 32327 | CONT SUB CO/PRIV JAIL W/O PRESCRP | 5 | 4.8 | 7 | 12 |
| 27 | 32506 | DRUG PARAPH AMPHET/METH | 5 | 4.2 | 1 | 6 |
| 28 | 47410 | DWI/ALCOHOL - PERSISTENT OFFENDER | 5 | 7.4 | 37 | 42 |
| 29 | 12010 | ROBBERY 1ST DEGREE | 4 | 10.8 | 2 | 6 |
| 30 | 13113 | ASLT/ATMPT-L/E, ETC.2ND-NO WEP/IN | 4 | 4.8 | 4 | 8 |
| 31 | 19255 | IDENTITY THEFT/ATTEMPT $501 TO $5 | 4 | 5.0 | 4 | 8 |
| 32 | 19264 | TRAFFICKING IN STOLEN IDENTITIES | 4 | 6.0 | 5 | 9 |
| 33 | 32460 | FRAUD ATT OBTN CONTR SUB | 4 | 4.5 | 9 | 13 |
| 34 | 32485 | DIST CNT SUB NEAR SCHOOL | 4 | 15.0 | 1 | 5 |
| 35 | 32526 | POSS EPHEDRINE-MAN METHA | 4 | 2.8 | - | 4 |
| 36 | 47418 | DWI-ALCOHOL -AGGRAVATED OFFENDER | 4 | 4.3 | 12 | 16 |
| 37 | 10041 | VOLUNTARY MANSLAUGHTER | 3 | 9.0 | - | 3 |
| 38 | 11095 | STATUTORY SODOMY - FIRST DEGREE | 3 | 20.0 | - | 3 |
| 39 | 16030 | FELONIOUS RESTRAINT | 3 | 4.0 | - | 3 |
| 40 | 24105 | FAIL RETURN RENT PROP-$500/MORE | 3 | 3.7 | - | 3 |
| | | Total Top Forty Offense Admissions | 693 | 5.7 | 1,064 | 1,757 |
| | | Total All Other Offense Admissions | 91 | 5.8 | 113 | 204 |
| | | Total All Offense Admissions | 784 | 5.7 | 1,177 | 1,961 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 55 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 55 of 151

**Table 5.16. Offenses ranked by number of male new admissions per Missouri charge code for FY2016, including average sentence length.**

**Male Offenders, New Admissions**

| Rank | Missouri Charge Code | Offense Description | New Prison Sentences | Average Sentence (yrs) | New 120 Day/LT Drug | All New Admissions |
|---|---|---|---|---|---|---|
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 663 | 5.4 | 784 | 1,447 |
| 2 | 14020 | BURGLARY 2ND DEG | 330 | 5.9 | 253 | 583 |
| 3 | 15021 | THEFT-$500/MORE-LESS $25000 | 244 | 5.3 | 190 | 434 |
| 4 | 32465 | DIST DEL MANUF CONTR SUB | 230 | 8.5 | 316 | 546 |
| 5 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 162 | 5.6 | 152 | 314 |
| 6 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 161 | 5.6 | 107 | 268 |
| 7 | 13031 | ASSAULT 2ND DEGREE | 123 | 6.3 | 74 | 197 |
| 8 | 12010 | ROBBERY 1ST DEGREE | 117 | 13.7 | 18 | 135 |
| 9 | 12020 | ROBBERY 2ND DEGREE | 112 | 8.5 | 61 | 173 |
| 10 | 26035 | NONSUPPORT-ARREARS OF 12 PAYMENTS | 96 | 3.5 | 55 | 151 |
| 11 | 14010 | BURGLARY 1ST DEG | 93 | 8.1 | 73 | 166 |
| 12 | 18010 | FORGERY | 88 | 5.1 | 70 | 158 |
| 13 | 31065 | POSSESSION OF FIREARM | 83 | 5.8 | 28 | 111 |
| 14 | 24015 | RECEIVING STOLEN PROPERTY | 80 | 4.5 | 65 | 145 |
| 15 | 47410 | DWI/ALCOHOL - PERSISTENT OFFENDER | 70 | 3.9 | 139 | 209 |
| 16 | 22107 | CHILD MOLEST-1ST DEGREE | 68 | 10.6 | 27 | 95 |
| 17 | 11095 | STATUTORY SODOMY - FIRST DEGREE | 61 | 18.8 | - | 61 |
| 18 | 10031 | MURDER 2ND DEGREE | 58 | 24.0 | - | 58 |
| 19 | 31020 | UNLAWFUL USE OF WEAPON | 54 | 4.1 | 40 | 94 |
| 20 | 27025 | RES ARST/DETN/STOP-RSK DTH/INJRY | 53 | 4.6 | 18 | 71 |
| 21 | 46780 | DWR/DWS | 50 | 4.4 | 35 | 85 |
| 22 | 15020 | STEALING OF A MOTOR VEH-1ST OFNS | 49 | 5.2 | 25 | 74 |
| 23 | 47417 | DWI-ALCOHOL - CHRONIC OFFENDER | 46 | 7.5 | 18 | 64 |
| 24 | 26031 | NONSUP-6MO-12MO-AMT-$5000 | 42 | 3.7 | 7 | 49 |
| 25 | 47418 | DWI-ALCOHOL -AGGRAVATED OFFENDER | 42 | 6.0 | 146 | 188 |
| 26 | 15036 | STEALING RELATED OFFENSE-3RD OFFE | 37 | 4.6 | 15 | 52 |
| 27 | 32452 | POSS CNTRL SUB EXCPT 35G>CANBNOID | 34 | 4.9 | 21 | 55 |
| 28 | 13011 | ASLT 1ST-SER PHY INJURY | 33 | 16.9 | 1 | 34 |
| 29 | 13020 | ASSAULT 1ST DEG | 33 | 10.3 | 7 | 40 |
| 30 | 27020 | RESIST/INTERFER FEL ARR | 31 | 4.1 | 17 | 48 |
| 31 | 11022 | STATUTORY RAPE-2ND DEGRE | 27 | 6.5 | 16 | 43 |
| 32 | 11097 | STAT SODOMY-1ST DEG-PERS UND 14 | 27 | 16.8 | 1 | 28 |
| 33 | 13113 | ASLT/ATMPT-L/E, ETC.2ND-NO WEP/IN | 27 | 6.5 | 12 | 39 |
| 34 | 15025 | THEFT/STEAL CREDIT CARD OR LETTER | 27 | 5.3 | 17 | 44 |
| 35 | 22361 | FAIL TO REGISTER AS SEX OFFENDER | 27 | 4.7 | 17 | 44 |
| 36 | 23110 | PROP DAMAGE 1ST DEGREE | 27 | 4.0 | 15 | 42 |
| 37 | 31010 | ARMED CRIMINAL ACTION | 25 | 10.8 | - | 25 |
| 38 | 11077 | STATUTORY SODOMY-2ND DEG | 23 | 10.9 | 11 | 34 |
| 39 | 31174 | UNLAWFUL USE OF WEAPON - SUBSECTI | 23 | 3.7 | 9 | 32 |
| 40 | 26045 | ENDANGERING WELFARE OF A CHILD-1S | 22 | 6.9 | 18 | 40 |
| | | Total Top Forty Offense Admissions | 3,598 | 6.9 | 2,470 | 6,068 |
| | | Total All Other Offense Admissions | 833 | 7.8 | 833 | 1,666 |
| | | Total All Offense Admissions | 4,431 | 7.1 | 3,303 | 7,734 |

Life sentences computed as 30 years.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 56 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 56 of 151

**Table 5.17. Top forty Missouri counties ranked by number of new admissions per Missouri charge code for FY2016, including average sentence length.**

**All Offenders, New Admissions**

| Rank | County | New Prison Sentences | Average Sentence (yrs) | New 120 Day/LT Drug | All New Admissions |
|---|---|---|---|---|---|
| 1 | St. Louis City | 495 | 9.0 | 176 | 671 |
| 2 | St. Louis Cnty | 459 | 6.7 | 254 | 713 |
| 3 | Jackson | 279 | 8.4 | 249 | 528 |
| 4 | Greene | 208 | 7.9 | 203 | 411 |
| 5 | St. Charles | 177 | 7.1 | 163 | 340 |
| 6 | Buchanan | 161 | 6.6 | 121 | 282 |
| 7 | Clay | 156 | 6.1 | 117 | 273 |
| 8 | Cape Girardeau | 133 | 6.2 | 76 | 209 |
| 9 | Jefferson | 130 | 6.0 | 157 | 287 |
| 10 | Boone | 122 | 6.2 | 118 | 240 |
| 11 | Platte | 111 | 5.4 | 45 | 156 |
| 12 | St. Francois | 102 | 9.8 | 86 | 188 |
| 13 | Lafayette | 93 | 7.0 | 92 | 185 |
| 14 | Butler | 77 | 7.2 | 87 | 164 |
| 15 | Pettis | 74 | 6.0 | 19 | 93 |
| 16 | Phelps | 72 | 8.1 | 70 | 142 |
| 17 | Laclede | 68 | 5.8 | 81 | 149 |
| 18 | Johnson | 66 | 6.6 | 22 | 88 |
| 19 | Jasper | 64 | 8.2 | 68 | 132 |
| 20 | Franklin | 53 | 5.7 | 98 | 151 |
| 21 | Lawrence | 53 | 6.6 | 47 | 100 |
| 22 | Cass | 52 | 6.3 | 35 | 87 |
| 23 | Dekalb | 51 | 4.0 | 4 | 55 |
| 24 | Washington | 51 | 7.7 | 19 | 70 |
| 25 | Saline | 50 | 8.4 | 39 | 89 |
| 26 | Cole | 48 | 6.8 | 41 | 89 |
| 27 | Pulaski | 48 | 6.6 | 72 | 120 |
| 28 | Crawford | 47 | 6.7 | 54 | 101 |
| 29 | Taney | 47 | 6.9 | 66 | 113 |
| 30 | Scott | 45 | 6.2 | 38 | 83 |
| 31 | Stoddard | 45 | 6.8 | 74 | 119 |
| 32 | Cooper | 44 | 5.8 | 32 | 76 |
| 33 | Dunklin | 42 | 7.9 | 88 | 130 |
| 34 | Wright | 42 | 3.8 | 21 | 63 |
| 35 | Christian | 41 | 8.2 | 84 | 125 |
| 36 | Lincoln | 41 | 7.9 | 26 | 67 |
| 37 | Callaway | 40 | 6.6 | 38 | 78 |
| 38 | Camden | 40 | 4.9 | 56 | 96 |
| 39 | Livingston | 38 | 4.5 | 60 | 98 |
| 40 | Warren | 38 | 8.0 | 48 | 86 |
| Total Top 40 Counties | | 4,003 | 7.1 | 3,244 | 7,247 |
| Total All Other Counties | | 1,212 | 6.2 | 1,236 | 2,448 |
| Total All Counties | | 5,215 | 6.9 | 4,480 | 9,695 |

Life sentences computed as 30 years

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 57 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 57 of 151

**Table 5.18. Top forty Missouri counties ranked by number of female new admissions per Missouri charge code for FY2016, including average sentence length.**

Female Offenders, New Admissions

| Rank | County | New Prison Sentences | Average Sentence (yrs) | New 120 Day/LT Drug | All New Admissions |
|---|---|---|---|---|---|
| 1 | St. Louis Cnty | 50 | 4.5 | 48 | 98 |
| 2 | St. Louis City | 41 | 7.7 | 19 | 60 |
| 3 | Jackson | 28 | 8.1 | 31 | 59 |
| 4 | Greene | 27 | 6.6 | 49 | 76 |
| 5 | Jefferson | 27 | 5.6 | 42 | 69 |
| 6 | Lafayette | 25 | 5.8 | 29 | 54 |
| 7 | Cape Girardeau | 24 | 4.6 | 27 | 51 |
| 8 | Clay | 21 | 6.0 | 22 | 43 |
| 9 | St. Francois | 18 | 9.2 | 32 | 50 |
| 10 | Camden | 16 | 4.8 | 19 | 35 |
| 11 | Pettis | 16 | 5.2 | 7 | 23 |
| 12 | Johnson | 15 | 6.5 | 5 | 20 |
| 13 | Buchanan | 14 | 5.4 | 38 | 52 |
| 14 | Platte | 14 | 3.6 | 14 | 28 |
| 15 | Pulaski | 14 | 5.0 | 20 | 34 |
| 16 | Boone | 13 | 6.2 | 33 | 46 |
| 17 | Livingston | 13 | 4.0 | 26 | 39 |
| 18 | Butler | 12 | 5.1 | 28 | 40 |
| 19 | Henry | 12 | 6.5 | 6 | 18 |
| 20 | Laclede | 12 | 6.2 | 32 | 44 |
| 21 | Phelps | 12 | 6.7 | 16 | 28 |
| 22 | Callaway | 10 | 5.0 | 5 | 15 |
| 23 | Randolph | 10 | 5.5 | 18 | 28 |
| 24 | Webster | 10 | 6.1 | 10 | 20 |
| 25 | Clinton | 9 | 4.9 | 2 | 11 |
| 26 | Cooper | 9 | 5.3 | 7 | 16 |
| 27 | Dekalb | 9 | 4.7 | 3 | 12 |
| 28 | Cole | 8 | 6.5 | 10 | 18 |
| 29 | Crawford | 8 | 5.1 | 17 | 25 |
| 30 | Barry | 7 | 5.1 | 10 | 17 |
| 31 | Howell | 7 | 2.6 | 2 | 9 |
| 32 | Jasper | 7 | 8.7 | 20 | 27 |
| 33 | Lawrence | 7 | 7.6 | 11 | 18 |
| 34 | Polk | 7 | 5.3 | 17 | 24 |
| 35 | Stoddard | 7 | 6.9 | 28 | 35 |
| 36 | Warren | 7 | 6.4 | 10 | 17 |
| 37 | Adair | 6 | 5.0 | 5 | 11 |
| 38 | Dent | 6 | 6.5 | 7 | 13 |
| 39 | Douglas | 6 | 3.3 | 4 | 10 |
| 40 | Lincoln | 6 | 7.7 | 12 | 18 |
| Total Top 40 Counties | | 570 | 5.9 | 741 | 1,311 |
| Total All Other Counties | | 214 | 5.3 | 436 | 650 |
| Total All Counties | | 784 | 5.7 | 1,177 | 1,961 |

Life sentences computed as 30 years

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 58 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 58 of 151

**Table 5.19. Top forty Missouri counties ranked by number of male new admissions per Missouri charge code for FY2016, including average sentence length.**

**Male Offenders, New Admissions**

| Rank | County | New Prison Sentences | Average Sentence (yrs) | New 120 Day/LT Drug | All New Admissions |
|---|---|---|---|---|---|
| 1 | St. Louis City | 454 | 9.1 | 157 | 611 |
| 2 | St. Louis Cnty | 409 | 7.0 | 206 | 615 |
| 3 | Jackson | 251 | 8.4 | 218 | 469 |
| 4 | Greene | 181 | 8.1 | 154 | 335 |
| 5 | Buchanan | 147 | 6.7 | 83 | 230 |
| 6 | St. Charles | 147 | 7.6 | 125 | 272 |
| 7 | Clay | 135 | 6.1 | 95 | 230 |
| 8 | Boone | 109 | 6.2 | 85 | 194 |
| 9 | Cape Girardeau | 109 | 6.6 | 49 | 158 |
| 10 | Jefferson | 103 | 6.1 | 115 | 218 |
| 11 | Platte | 97 | 5.7 | 31 | 128 |
| 12 | St. Francois | 84 | 9.9 | 54 | 138 |
| 13 | Lafayette | 68 | 7.4 | 63 | 131 |
| 14 | Butler | 65 | 7.6 | 59 | 124 |
| 15 | Phelps | 60 | 8.4 | 54 | 114 |
| 16 | Pettis | 58 | 6.3 | 12 | 70 |
| 17 | Jasper | 57 | 8.1 | 48 | 105 |
| 18 | Laclede | 56 | 5.7 | 49 | 105 |
| 19 | Johnson | 51 | 6.6 | 17 | 68 |
| 20 | Cass | 49 | 6.2 | 27 | 76 |
| 21 | Franklin | 48 | 6.0 | 73 | 121 |
| 22 | Lawrence | 46 | 6.5 | 36 | 82 |
| 23 | Washington | 45 | 7.9 | 8 | 53 |
| 24 | Saline | 44 | 8.6 | 25 | 69 |
| 25 | Taney | 43 | 7.1 | 43 | 86 |
| 26 | Dekalb | 42 | 3.9 | 1 | 43 |
| 27 | Cole | 40 | 6.9 | 31 | 71 |
| 28 | Scott | 40 | 6.2 | 33 | 73 |
| 29 | Crawford | 39 | 7.0 | 37 | 76 |
| 30 | Dunklin | 38 | 8.0 | 63 | 101 |
| 31 | Stoddard | 38 | 6.8 | 46 | 84 |
| 32 | Christian | 36 | 8.5 | 56 | 92 |
| 33 | Cooper | 35 | 5.9 | 25 | 60 |
| 34 | Lincoln | 35 | 8.0 | 14 | 49 |
| 35 | Pulaski | 34 | 7.2 | 52 | 86 |
| 36 | Newton | 33 | 6.3 | 19 | 52 |
| 37 | Warren | 31 | 8.3 | 38 | 69 |
| 38 | Callaway | 30 | 7.1 | 33 | 63 |
| 39 | Webster | 28 | 6.9 | 23 | 51 |
| 40 | Barry | 27 | 6.0 | 26 | 53 |
| Total Top 40 Counties | | 3,442 | 7.4 | 2,383 | 5,825 |
| Total All Other Counties | | 989 | 6.2 | 920 | 1,909 |
| Total All Counties | | 4,431 | 7.1 | 3,303 | 7,734 |

Life sentences computed as 30 years

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 59 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 59 of 151

**Table 5.20. Number of new admissions for new prison sentence and average sentence length for all Missouri counties in FY2016.**

**All Offenders, New Prison Sentence***

| County | New Prison Sentences | Average Sentence (yrs) | County | New Prison Sentences | Average Sentence (yrs) |
|---|---|---|---|---|---|
| Adair | 28 | 5.7 | Livingston | 38 | 4.5 |
| Andrew | 23 | 3.4 | Macon | 9 | 9.0 |
| Atchison | 1 | 5.0 | Madison | 9 | 6.1 |
| Audrain | 27 | 7.4 | Maries | 8 | 6.4 |
| Barry | 34 | 5.8 | Marion | 29 | 7.2 |
| Barton | 3 | 6.3 | Mcdonald | 22 | 7.2 |
| Bates | 13 | 5.3 | Mercer | 4 | 6.0 |
| Benton | 22 | 5.4 | Miller | 29 | 8.1 |
| Bollinger | 9 | 7.9 | Mississippi | 30 | 5.6 |
| Boone | 122 | 6.2 | Moniteau | 19 | 5.6 |
| Buchanan | 161 | 6.6 | Monroe | 4 | 10.3 |
| Butler | 77 | 7.2 | Montgomery | 15 | 10.3 |
| Caldwell | 17 | 5.6 | Morgan | 18 | 6.9 |
| Callaway | 40 | 6.6 | New Madrid | 21 | 7.3 |
| Camden | 40 | 4.9 | Newton | 34 | 6.3 |
| Cape Girardeau | 133 | 6.2 | Nodaway | 13 | 3.9 |
| Carroll | 8 | 6.3 | Oregon | 5 | 4.0 |
| Carter | 3 | 2.7 | Osage | 6 | 5.0 |
| Cass | 52 | 6.3 | Ozark | 8 | 7.3 |
| Cedar | 9 | 8.3 | Pemiscot | 31 | 5.8 |
| Chariton | 4 | 6.5 | Perry | 21 | 6.5 |
| Christian | 41 | 8.2 | Pettis | 74 | 6.0 |
| Clark | 7 | 5.9 | Phelps | 72 | 8.1 |
| Clay | 156 | 6.1 | Pike | 27 | 5.8 |
| Clinton | 29 | 4.0 | Platte | 111 | 5.4 |
| Cole | 48 | 6.8 | Polk | 30 | 5.6 |
| Cooper | 44 | 5.8 | Pulaski | 48 | 6.6 |
| Crawford | 47 | 6.7 | Putnam | 10 | 5.1 |
| Dade | 2 | 4.5 | Ralls | 13 | 8.2 |
| Dallas | 25 | 5.1 | Randolph | 34 | 6.5 |
| Daviess | 25 | 5.8 | Ray | 16 | 6.2 |
| Dekalb | 51 | 4.0 | Reynolds | 8 | 8.5 |
| Dent | 14 | 7.5 | Ripley | 29 | 5.2 |
| Douglas | 16 | 6.6 | Saline | 50 | 8.4 |
| Dunklin | 42 | 7.9 | Schuyler | 2 | 4.0 |
| Franklin | 53 | 5.7 | Scotland | 6 | 5.3 |
| Gasconade | 7 | 5.3 | Scott | 45 | 6.2 |
| Gentry | 2 | 3.0 | Shannon | 8 | 6.5 |
| Greene | 208 | 7.9 | Shelby | 6 | 9.2 |
| Grundy | 17 | 7.5 | St. Charles | 177 | 7.1 |
| Harrison | 4 | 9.0 | St. Clair | 20 | 8.4 |
| Henry | 37 | 6.9 | St. Francois | 102 | 9.8 |
| Hickory | 9 | 3.8 | St. Louis City | 495 | 9.0 |
| Holt | 2 | 4.0 | St. Louis Cnty | 459 | 6.7 |
| Howard | 5 | 3.8 | Ste. Genevieve | 16 | 6.4 |
| Howell | 25 | 3.3 | Stoddard | 45 | 6.8 |
| Iron | 12 | 6.8 | Stone | 27 | 8.3 |
| Jackson | 279 | 8.4 | Sullivan | 4 | 3.5 |
| Jasper | 64 | 8.2 | Taney | 47 | 6.9 |
| Jefferson | 130 | 6.0 | Texas | 31 | 7.5 |
| Johnson | 66 | 6.6 | Vernon | 16 | 9.9 |
| Knox | 2 | 5.0 | Warren | 38 | 8.0 |
| Laclede | 68 | 5.8 | Washington | 51 | 7.7 |
| Lafayette | 93 | 7.0 | Wayne | 19 | 8.4 |
| Lawrence | 53 | 6.6 | Webster | 38 | 6.7 |
| Lewis | 3 | 15.0 | Worth | - | - |
| Lincoln | 41 | 7.9 | Wright | 42 | 3.8 |
| Linn | 12 | 6.4 | Total | 5,154 | 7.0 |

*excludes offenders who are out-of-state or have an unknown sentencing county

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 60 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 60 of 151

## *Admissions Demographics*

Table 5.21 shows the number of admissions by admission type and race. Some offenders may have had multiple admissions within the fiscal year period. White offenders admitted under technical violations were the largest racial group of admissions in FY2016. For male offenders, the largest two admissions groups were for new admissions and technical violations. For females, the largest admissions group was 120-day and long-term (LT Drug) treatment admissions. For both males and females, the greatest number of Black offenders were admitted for new prison sentences (Table 5.21). For female offenders, the disparity between those admitted for 120-day and LT Drug was stark between black and white offenders. White female offenders were much more likely to be admitted for 120-day and LT Drug treatment than Black female offenders, which were more likely to be admitted as new admissions.

**Table 5.21. Numbers of offenders by race and gender for each admission type in FY2016.**

| | New Admissions | | Returns from Supervision | | | |
|---|---|---|---|---|---|---|
| Race | New Prison Sentences | 120 Day & LT Drug Programs | Law Violations | Technical Violations | Number of Offenders | Percent of Admissions |
| **All Admissions** | | | | | | |
| Asian | 12 | 20 | 8 | 13 | 53 | 0.3% |
| Black | 1,454 | 714 | 1,023 | 947 | 4,138 | 22.6% |
| Hispanic | 133 | 64 | 41 | 62 | 300 | 1.6% |
| Native American | 11 | 16 | 10 | 28 | 65 | 0.4% |
| Unknown | 2 | 4 | - | - | 6 | 0.0% |
| White | 3,603 | 3,662 | 2,685 | 3,837 | 13,787 | 75.1% |
| Total | 5,215 | 4,480 | 3,767 | 4,887 | 18,349 | 100.0% |
| **Females** | | | | | | |
| Asian | 0 | 3 | 1 | 3 | 7 | 0.2% |
| Black | 108 | 85 | 52 | 70 | 315 | 9.5% |
| Hispanic | 34 | 22 | 11 | 17 | 84 | 2.5% |
| Native American | 4 | 5 | 3 | 10 | 22 | 0.7% |
| Unknown | 0 | 0 | 0 | 0 | 0 | 0.0% |
| White | 638 | 1,062 | 396 | 797 | 2,893 | 87.1% |
| Total | 784 | 1,177 | 463 | 897 | 3,321 | 100.0% |
| **Males** | | | | | | |
| Asian | 12 | 17 | 7 | 10 | 46 | 0.3% |
| Black | 1,346 | 629 | 971 | 877 | 3,823 | 25.4% |
| Hispanic | 99 | 42 | 30 | 45 | 216 | 1.4% |
| Native American | 7 | 11 | 7 | 18 | 43 | 0.3% |
| Unknown | 2 | 4 | 0 | 0 | 6 | 0.0% |
| White | 2,965 | 2,600 | 2,289 | 3,040 | 10,894 | 72.5% |
| Total | 4,431 | 3,303 | 3,304 | 3,990 | 15,028 | 100.0% |

For all offender admissions from FY2007 to FY2016, 16.3% were assessed as being mentally ill according to offender assessments. Females exhibited a greater proportion of mentally ill individuals (32.1%) than did males (13.5%, Table 5.21). The proportion of male offenders considered mentally ill in FY2016 is the same as in FY2007 though the number of male offenders considered mentally has declined.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 61 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 61 of 151

Offenders admitted with medical concerns continued to be a smaller group than those with mental health concerns at only 6.4% of admissions since FY2007. The proportion of female offenders needing clinical care or medication has declined since FY2007, while the proportion of male offenders has remained stable. Medical concerns among female admissions are more than three times that of male admissions (Table 5.22). In contrast to the trend in mental illness assessments, the percent of female admissions with medical concerns has fluctuated over the past ten years- more so than in the male population.

**Table 5.22. Number of admissions for all, male and female offenders assessed as having mental or medical health concerns from FY2007 to FY2016.**

**Mentally Ill***

| | Count | | | Percent of All Admissions | | |
|---|---|---|---|---|---|---|
| Year | Female | Male | Total | Female | Male | Total |
| FY2007 | 989 | 1,987 | 2,976 | 37.8% | 11.8% | 15.3% |
| FY2008 | 935 | 2,342 | 3,277 | 35.4% | 13.8% | 16.7% |
| FY2009 | 857 | 2,303 | 3,160 | 35.2% | 14.1% | 16.8% |
| FY2010 | 829 | 2,353 | 3,182 | 33.7% | 15.1% | 17.7% |
| FY2011 | 918 | 2,269 | 3,187 | 35.2% | 14.7% | 17.6% |
| FY2012 | 948 | 2,507 | 3,455 | 35.1% | 16.2% | 19.0% |
| FY2013 | 907 | 2,076 | 2,983 | 31.6% | 13.3% | 16.1% |
| FY2014 | 909 | 2,024 | 2,933 | 28.7% | 12.6% | 15.3% |
| FY2015 | 855 | 1,855 | 2,710 | 26.0% | 12.0% | 14.5% |
| FY2016 | 867 | 1,774 | 2,641 | 26.1% | 11.8% | 14.4% |
| Total | 9,014 | 21,490 | 30,504 | 32.1% | 13.5% | 16.3% |

**Medical Concerns****

| | Count | | | Percent of All Admissions | | |
|---|---|---|---|---|---|---|
| Year | Female | Male | Total | Female | Male | Total |
| FY2007 | 526 | 947 | 1,473 | 20.1% | 5.6% | 7.6% |
| FY2008 | 583 | 754 | 1,337 | 22.1% | 4.4% | 6.8% |
| FY2009 | 459 | 824 | 1,283 | 18.9% | 5.0% | 6.8% |
| FY2010 | 361 | 764 | 1,125 | 14.7% | 4.9% | 6.2% |
| FY2011 | 362 | 707 | 1,069 | 13.9% | 4.6% | 5.9% |
| FY2012 | 335 | 702 | 1,037 | 12.4% | 4.5% | 5.7% |
| FY2013 | 328 | 762 | 1,090 | 11.4% | 4.9% | 5.9% |
| FY2014 | 393 | 828 | 1,221 | 12.4% | 5.2% | 6.4% |
| FY2015 | 486 | 768 | 1,254 | 14.8% | 5.0% | 6.7% |
| FY2016 | 429 | 721 | 1,150 | 12.9% | 4.8% | 6.3% |
| Total | 4,262 | 7,777 | 12,039 | 15.2% | 4.9% | 6.4% |

*Offenders require regular clinic care and psychotropic medication.

**Offenders require regular or daily nursing and schedule III medication.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 62 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 62 of 151

Offenders admitted assessed as having moderate to severe substance abuse has led to 85.8% of all offenders requiring treatment since FY2007. This percent remained relatively steady from FY2007 to FY2011, but has subsequently risen. Offenders requiring treatment reached 88% in FY2015 and this percentage remained relatively stable in FY2016.

**Table 5.23. Numbers of offenders admitted at each substance abuse assessment level and percent of those requiring treatment from FY2007 to FY2016.**

| Year | No Assesment* | Sustance Abuse Assesment† | | | | | Total Admissions | Percent Req. Treatment†† |
|---|---|---|---|---|---|---|---|---|
| | | None** | Mild | Moderate | Intensive | Severe | | |
| FY2007 | 665 | 1,191 | 1,622 | 5,810 | 8,495 | 1,713 | 19,496 | 85.1% |
| FY2008 | 282 | 1,345 | 1,673 | 5,620 | 8,686 | 1,992 | 19,598 | 84.4% |
| FY2009 | 180 | 1,287 | 1,693 | 5,450 | 8,125 | 2,061 | 18,796 | 84.0% |
| FY2010 | 287 | 1,195 | 1,528 | 5,029 | 7,741 | 2,223 | 18,003 | 84.6% |
| FY2011 | 395 | 1,107 | 1,540 | 4,970 | 7,962 | 2,112 | 18,086 | 85.0% |
| FY2012 | 347 | 1,011 | 1,431 | 4,957 | 8,034 | 2,426 | 18,206 | 86.3% |
| FY2013 | 560 | 991 | 1,501 | 5,147 | 8,034 | 2,272 | 18,505 | 86.1% |
| FY2014 | 699 | 962 | 1,415 | 5,463 | 8,328 | 2,337 | 19,204 | 87.2% |
| FY2015 | 636 | 864 | 1,303 | 5,184 | 8,347 | 2,370 | 18,704 | 88.0% |
| FY2016 | 476 | 828 | 1,358 | 5,100 | 8,124 | 2,463 | 18,349 | 87.8% |
| Total | 4,527 | 10,781 | 15,064 | 52,730 | 81,876 | 21,969 | 186,947 | 85.8% |

* No substance abuse assessment completed

** No substance abuse indicated

†See Table 2.7 for treatment levels for assessment

††Offenders assessed as having moderate to severe substance abuse require treatment. Those with no assessment are excluded from the denominator.

## *Minimum Prison Term*

Minimum prison terms (MPTs) before parole eligibility were mandated in 1994 for offenders convicted of dangerous felonies (85%) and for offenders with prior incarcerations with the Missouri Department of Corrections. One prior incarceration requires an offender serve a minimum of 40% sentence length before parole; two prior incarcerations - 50%; three or more prior incarcerations - 80%. Offenders with drug offenses do not serve a minimum prison term for prior incarcerations with the DOC.

The number offenders admitted with MPTs peaked in FY2014, with increases in all levels of MPTs. For a ten-year period since FY2007, a total of 29,356 MPTs have been imposed encompassing one-third of all offenders admitted with new sentences (Table 5.24). The greatest percent are those serving 40% MPT followed by 85% and 50% MPT, which have generally remained similar since FY2007 (Fig. 5.10).

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 63 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 63 of 151

**Table 5.24. Number and percent of new sentence admissions from FY2007 to FY2016 with minimum mandatory prison terms (MPT) imposed for dangerous felonies or repeat offenses.**

**All Offenders, New Sentence MPT**

| Sentence Year | Minimum Prison Term None | 40% | 50% | 80% | 85% | Total MPT | Total Offenders |
|---|---|---|---|---|---|---|---|
| **Number of Offenders** | | | | | | | |
| FY2007 | 5,932 | 1,254 | 458 | 232 | 526 | 2,470 | 8,402 |
| FY2008 | 5,934 | 1,383 | 531 | 272 | 620 | 2,806 | 8,740 |
| FY2009 | 5,997 | 1,403 | 564 | 338 | 789 | 3,094 | 9,091 |
| FY2010 | 5,748 | 1,420 | 533 | 309 | 669 | 2,931 | 8,679 |
| FY2011 | 5,607 | 1,471 | 583 | 319 | 643 | 3,016 | 8,623 |
| FY2012 | 5,656 | 1,460 | 588 | 334 | 614 | 2,996 | 8,652 |
| FY2013 | 5,619 | 1,459 | 579 | 361 | 597 | 2,996 | 8,615 |
| FY2014 | 5,874 | 1,623 | 672 | 400 | 651 | 3,346 | 9,220 |
| FY2015 | 5,589 | 1,424 | 634 | 339 | 645 | 3,042 | 8,631 |
| FY2016 | 5,437 | 1,301 | 500 | 333 | 525 | 2,659 | 8,096 |
| Total | 57,393 | 14,198 | 5,642 | 3,237 | 6,279 | 29,356 | 86,749 |
| **Percent of Offenders** | | | | | | | |
| FY2007 | 70.6% | 14.9% | 5.5% | 2.8% | 6.3% | 29.4% | 100.0% |
| FY2008 | 67.9% | 15.8% | 6.1% | 3.1% | 7.1% | 32.1% | 100.0% |
| FY2009 | 66.0% | 15.4% | 6.2% | 3.7% | 8.7% | 34.0% | 100.0% |
| FY2010 | 66.2% | 16.4% | 6.1% | 3.6% | 7.7% | 33.8% | 100.0% |
| FY2011 | 65.0% | 17.1% | 6.8% | 3.7% | 7.5% | 35.0% | 100.0% |
| FY2012 | 65.4% | 16.9% | 6.8% | 3.9% | 7.1% | 34.6% | 100.0% |
| FY2013 | 65.2% | 16.9% | 6.7% | 4.2% | 6.9% | 34.8% | 100.0% |
| FY2014 | 63.7% | 17.6% | 7.3% | 4.3% | 7.1% | 36.3% | 100.0% |
| FY2015 | 64.8% | 16.5% | 7.3% | 3.9% | 7.5% | 35.2% | 100.0% |
| FY2016 | 67.2% | 16.1% | 6.2% | 4.1% | 6.5% | 32.8% | 100.0% |
| Total | 66.2% | 16.4% | 6.5% | 3.7% | 7.2% | 33.8% | 100.0% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 64 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 64 of 151

**Figure 5.10. Ten year trends in percent of offender new sentence admissions with minimum prison terms.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 65 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 65 of 151

## *Average Sentence*

Average sentences for new admissions include both new prison sentences (court commitments) and probation revocations. New admissions exclude offenders serving short sentences under 559.115 RSMo or 217.202 RSMo (120-day and Long Term Drug sentences). Life sentences are standardized at 30 years for the purpose of computing average sentences.

New admissions since FY2007 are fairly evenly distributed each year between new court commitments and probation revocations. However, male admissions consistently include a greater number of new court commitments, while females have more probation revocations (Table 5.25). Average sentence length in the past ten years showed an increase from FY2008 to FY2009, but has since stayed fairly constant between 7.0 and 7.3 years. In general, average sentences for males are roughly two years longer than females for new court commitments, and one year longer than females for probation revocations.

**Table 5.25. Number of offenders and average sentence in years for new term sentences by gender from FY2007 to FY2016.**

**New Admissions - Term Sentences**

| **Count** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| New Court Commitments | 2,752 | 2,850 | 3,076 | 2,917 | 2,892 | 2,813 | 2,846 | 2,970 | 2,808 | 2,648 |
| Female | 235 | 210 | 238 | 239 | 273 | 269 | 257 | 285 | 312 | 290 |
| Male | 2,517 | 2,640 | 2,838 | 2,678 | 2,619 | 2,544 | 2,589 | 2,685 | 2,496 | 2,358 |
| Probation Revocations | 2,735 | 2,823 | 2,923 | 2,892 | 2,711 | 2,804 | 2,776 | 2,867 | 2,637 | 2,580 |
| Female | 513 | 531 | 443 | 458 | 466 | 453 | 464 | 535 | 502 | 494 |
| Male | 2,222 | 2,292 | 2,480 | 2,434 | 2,245 | 2,351 | 2,312 | 2,332 | 2,135 | 2,086 |
| Total | 5,487 | 5,673 | 5,999 | 5,809 | 5,603 | 5,617 | 5,622 | 5,837 | 5,445 | 5,228 |

| **Average Sentence (yrs)** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| New Court Commitments | 7.7 | 8.0 | 8.5 | 8.2 | 7.9 | 8.1 | 8.2 | 8.2 | 8.4 | 8.1 |
| Female | 6.9 | 6.8 | 6.9 | 5.9 | 6.3 | 6.6 | 6.3 | 6.9 | 6.4 | 6.7 |
| Male | 7.8 | 8.1 | 8.6 | 8.5 | 8.1 | 8.3 | 8.4 | 8.3 | 8.6 | 8.2 |
| Probation Revocations | 5.8 | 5.8 | 6.0 | 6.0 | 6.1 | 6.0 | 6.2 | 6.1 | 6.1 | 5.9 |
| Female | 4.9 | 5.0 | 4.9 | 5.3 | 5.4 | 5.3 | 5.3 | 5.2 | 5.2 | 5.3 |
| Male | 6.0 | 5.9 | 6.2 | 6.1 | 6.3 | 6.2 | 6.4 | 6.3 | 6.3 | 6.0 |
| Total | 6.8 | 6.9 | 7.3 | 7.1 | 7.1 | 7.1 | 7.2 | 7.2 | 7.3 | 7.0 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 66 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 66 of 151

From FY2007 to FY2016, the number of White offenders is generally greater for probation revocation admissions than for new court commitments, but the reverse is true of Black and Hispanic offenders (Table 5.26). Average sentence length in FY2016 for Black offenders with new court commitments was the second lowest in the past ten years at 9.2 years. Among White offenders, FY2015 had the greatest average sentence length at 7.9 years. Average sentence length for probation revocations seems to have fluctuated more than court commitments since FY2007 for all races but these numbers fluctuate most with non-white offenders, who have smaller population numbers than white offenders.

**Table 5.26. Number of offenders and average sentence in years for new term sentences by race from FY2007 to FY2016.**

**New Admissions - Term Sentences**

| **Count** | FY08 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| New Court Commitments | 2,752 | 2,850 | 3,076 | 2,917 | 2,892 | 2,813 | 2,846 | 2,970 | 2,808 | 2,648 |
| Asian | 8 | 3 | 8 | 9 | 13 | 5 | 9 | 8 | 10 | 6 |
| Black | 867 | 989 | 1,126 | 1,019 | 912 | 896 | 918 | 1,007 | 892 | 777 |
| Hispanic | 124 | 119 | 129 | 119 | 105 | 95 | 93 | 75 | 79 | 85 |
| Native American | 15 | 14 | 10 | 11 | 6 | 12 | 5 | 12 | 12 | 10 |
| Unknown | 5 | 2 | 3 | 6 | 3 | 5 | 4 | 6 | 3 | 2 |
| White | 1,733 | 1,723 | 1,800 | 1,753 | 1,853 | 1,800 | 1,817 | 1,862 | 1,812 | 1,768 |
| Probation Revocations | 2,735 | 2,823 | 2,923 | 2,892 | 2,711 | 2,804 | 2,776 | 2,867 | 2,637 | 2,580 |
| Asian | 1 | 5 | 8 | 6 | 7 | 2 | 9 | 6 | 6 | 6 |
| Black | 818 | 821 | 891 | 847 | 774 | 834 | 748 | 756 | 652 | 681 |
| Hispanic | 47 | 46 | 48 | 55 | 44 | 55 | 53 | 45 | 49 | 50 |
| Native American | 10 | 12 | 5 | 8 | 11 | 9 | 8 | 12 | 5 | 1 |
| Unknown | 1 | 1 | - | 1 | 1 | 3 | 2 | - | 1 | - |
| White | 1,858 | 1,938 | 1,971 | 1,975 | 1,874 | 1,901 | 1,956 | 2,048 | 1,924 | 1,842 |
| Total | 5,487 | 5,673 | 5,999 | 5,809 | 5,603 | 5,617 | 5,622 | 5,837 | 5,445 | 5,228 |

| **Average Sentence (yrs)** | FY08 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| New Court Commitments | 7.7 | 8.0 | 8.5 | 8.2 | 7.9 | 8.1 | 8.2 | 8.2 | 8.4 | 8.1 |
| Asian | 6.5 | 9.3 | 10.6 | 7.0 | 5.7 | 6.8 | 5.9 | 4.9 | 7.3 | 13.8 |
| Black | 8.9 | 9.7 | 9.9 | 9.8 | 9.5 | 9.6 | 9.7 | 9.6 | 9.4 | 9.2 |
| Hispanic | 7.1 | 7.5 | 6.9 | 6.4 | 7.8 | 8.2 | 7.8 | 7.5 | 7.6 | 9.0 |
| Native American | 8.1 | 4.2 | 5.1 | 4.6 | 5.5 | 5.8 | 8.0 | 6.4 | 10.4 | 5.1 |
| Unknown | 4.8 | 30.0 | 14.3 | 11.0 | 16.7 | 9.0 | 13.3 | 6.7 | 4.7 | 4.0 |
| White | 7.2 | 7.2 | 7.7 | 7.5 | 7.2 | 7.4 | 7.5 | 7.5 | 7.9 | 7.5 |
| Probation Revocations | 5.8 | 5.8 | 6.0 | 6.0 | 6.1 | 6.0 | 6.2 | 6.1 | 6.1 | 5.9 |
| Asian | 5.0 | 5.6 | 3.5 | 4.8 | 6.6 | 8.0 | 4.9 | 5.7 | 5.3 | 5.7 |
| Black | 6.8 | 6.3 | 7.0 | 6.8 | 6.9 | 6.7 | 7.0 | 7.0 | 6.8 | 6.6 |
| Hispanic | 4.5 | 5.6 | 5.3 | 5.6 | 5.6 | 5.8 | 5.8 | 5.5 | 5.8 | 5.6 |
| Native American | 5.5 | 6.6 | 3.6 | 4.8 | 6.0 | 5.0 | 5.0 | 5.9 | 5.8 | 7.0 |
| Unknown | 12.0 | 3.0 | 0.0 | 3.0 | 4.0 | 5.0 | 3.0 | 0.0 | 10.0 | 0.0 |
| White | 5.4 | 5.5 | 5.7 | 5.7 | 5.8 | 5.8 | 5.9 | 5.8 | 5.9 | 5.6 |
| Total | 6.8 | 6.9 | 7.3 | 7.1 | 7.1 | 7.1 | 7.2 | 7.2 | 7.3 | 7.0 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 67 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 67 of 151

Since FY2007, probation revocations are consistently the greatest source of new admissions for nonviolent and drug offenses, while other offense groups have greater admissions from new court commitments (Table 5.27). Among new court commitments, average sentence length increased from 7.7 years in FY2007 to 8.1 years in FY2016. Not surprisingly, the longest average sentence in all years was seen in the violent and sex and child abuse groups. The greatest change in average sentence length was for sex and child abuse, which has increased by 2.6 years since FY2007. In most years, drug offenses tended to have a shorter average sentence length for probation revocation admissions than for new commitments.

**Table 5.27. Number of offenders and average sentence in years for new term sentences by offense group from FY2007 to FY2016.**

**New Admissions - Term Sentences**

| **Count** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| New Court Commitments | 2,752 | 2,850 | 3,076 | 2,917 | 2,892 | 2,813 | 2,846 | 2,970 | 2,808 | 2,648 |
| Violent | 737 | 852 | 977 | 905 | 815 | 817 | 774 | 837 | 844 | 751 |
| Sex and Child Abuse | 404 | 399 | 454 | 415 | 395 | 327 | 368 | 371 | 364 | 355 |
| Nonviolent | 816 | 851 | 882 | 881 | 899 | 935 | 917 | 1,039 | 841 | 909 |
| Drug | 543 | 477 | 522 | 485 | 569 | 546 | 609 | 566 | 627 | 535 |
| DWI | 252 | 271 | 241 | 231 | 214 | 188 | 178 | 157 | 132 | 98 |
| | | | | | | | | | | |
| Probation Revocations | 2,735 | 2,823 | 2,923 | 2,892 | 2,711 | 2,804 | 2,776 | 2,867 | 2,637 | 2,580 |
| Violent | 90 | 109 | 101 | 88 | 99 | 93 | 92 | 90 | 92 | 75 |
| Sex and Child Abuse | 233 | 265 | 308 | 306 | 265 | 296 | 297 | 303 | 293 | 291 |
| Nonviolent | 1,492 | 1,480 | 1,545 | 1,533 | 1,458 | 1,498 | 1,462 | 1,513 | 1,348 | 1,303 |
| Drug | 800 | 850 | 839 | 843 | 771 | 783 | 791 | 843 | 800 | 828 |
| DWI | 120 | 119 | 130 | 122 | 118 | 134 | 134 | 118 | 104 | 83 |
| Total | 5,487 | 5,673 | 5,999 | 5,809 | 5,603 | 5,617 | 5,622 | 5,837 | 5,445 | 5,228 |

| **Average Sentence (yrs)** | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| New Court Commitments | 7.7 | 8.0 | 8.5 | 8.2 | 7.9 | 8.1 | 8.2 | 8.2 | 8.4 | 8.1 |
| Violent | 11.0 | 11.2 | 11.6 | 11.4 | 11.3 | 11.4 | 11.4 | 11.7 | 11.1 | 10.9 |
| Sex and Child Abuse | 11.0 | 11.6 | 12.1 | 12.3 | 11.8 | 12.3 | 12.5 | 12.1 | 13.6 | 13.6 |
| Nonviolent | 5.0 | 5.1 | 5.1 | 5.1 | 5.0 | 5.2 | 5.3 | 5.0 | 5.0 | 4.9 |
| Drug | 6.4 | 6.8 | 6.8 | 6.3 | 6.3 | 6.7 | 7.0 | 7.0 | 6.8 | 6.3 |
| DWI | 4.6 | 4.4 | 4.9 | 4.5 | 4.6 | 5.0 | 5.0 | 5.1 | 5.4 | 5.6 |
| | | | | | | | | | | |
| Probation Revocations | 5.8 | 5.8 | 6.0 | 6.0 | 6.1 | 6.0 | 6.2 | 6.1 | 6.1 | 5.9 |
| Violent | 7.6 | 7.3 | 7.7 | 7.1 | 7.3 | 7.6 | 7.5 | 7.6 | 7.5 | 7.5 |
| Sex and Child Abuse | 7.1 | 7.5 | 8.6 | 7.8 | 8.5 | 7.9 | 8.8 | 7.2 | 8.0 | 7.3 |
| Nonviolent | 5.4 | 5.2 | 5.5 | 5.4 | 5.6 | 5.5 | 5.7 | 5.7 | 5.7 | 5.4 |
| Drug | 6.0 | 6.0 | 6.3 | 6.5 | 6.6 | 6.3 | 6.4 | 6.4 | 6.3 | 5.9 |
| DWI | 4.7 | 4.9 | 4.9 | 5.2 | 4.6 | 5.2 | 5.3 | 5.2 | 5.2 | 5.4 |
| Total | 6.8 | 6.9 | 7.3 | 7.1 | 7.1 | 7.1 | 7.2 | 7.2 | 7.3 | 7.0 |

Examining the ten most populous charge codes of each offense group again indicates that some of the most consistent, and greatest, increases in average sentence length since FY2007 are in the sex and child abuse offense group (Table 5.28). Other offense groups have charges which have shown both increases and decreases in the past ten years.

**Table 5.28. Number of commitments and average sentence length (in years) for top ten most populous charge codes for new court commitments from FY2007 to FY2016.**

| New Court Commitments | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RSMO | Most Serious Offense | Felony Class* | Commitments FY07 - FY16 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
| **Violent** | | | | | | | | | | | | | |
| 565.020 | MURDER 1ST DEGREE | A | 233 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 | 30.0 |
| 565.021 | MURDER 2ND DEGREE | A | 872 | 22.3 | 21.1 | 21.2 | 22.4 | 22.1 | 22.2 | 22.3 | 20.9 | 19.9 | 22.7 |
| 565.024 | INVOL MANSLATER-1ST DEG | C | 374 | 5.5 | 6.9 | 7.6 | 6.4 | 6.8 | 7.1 | 8.3 | 6.6 | 7.5 | 6.7 |
| 565.050 | ASLT 1ST-SER PHY INJURY | A | 697 | 12.8 | 12.6 | 12.7 | 11.4 | 12.0 | 12.4 | 12.2 | 12.7 | 12.1 | 12.1 |
| 565.060 | ASSAULT 2ND DEGREE | C | 1218 | 5.1 | 5.0 | 5.2 | 5.2 | 5.3 | 5.7 | 5.2 | 5.9 | 5.6 | 5.9 |
| 565.073 | DOMESTIC ASSAULT-2ND DEG | C | 894 | 4.6 | 4.7 | 4.4 | 4.6 | 4.8 | 4.7 | 4.8 | 5.0 | 5.1 | 5.3 |
| 565.082 | ASLT/ATMPT-L/E, ETC.2ND- | C | 379 | 5.5 | 5.9 | 5.6 | 5.6 | 5.9 | 5.4 | 6.0 | 5.8 | 6.4 | 5.8 |
| 569.020 | ROBBERY 1ST DEGREE | A | 1119 | 13.9 | 13.7 | 13.7 | 14.1 | 14.9 | 13.5 | 14.0 | 14.5 | 13.4 | 13.8 |
| 569.030 | ROBBERY 2ND DEGREE | B | 1170 | 8.5 | 8.8 | 8.2 | 9.1 | 9.2 | 9.2 | 8.9 | 9.0 | 8.9 | 8.6 |
| 571.015 | ARMED CRIMINAL ACTION | U | 212 | 9.8 | 10.2 | 10.7 | 9.7 | 11.0 | 11.9 | 11.8 | 11.8 | 10.6 | 11.6 |
| **Sex and Child Abuse** | | | | | | | | | | | | | |
| 566.030 | FORCIBLE RAPE - FORCIBLE | U | 215 | 19.3 | 19.6 | 19.5 | 20.5 | 23.7 | 23.2 | 18.2 | 19.8 | 22.7 | 19.0 |
| 566.032 | STAT RAPE-1ST DEG-PERS U | U | 393 | 13.3 | 14.2 | 14.9 | 16.2 | 16.4 | 15.3 | 13.6 | 15.1 | 16.8 | 15.3 |
| 566.034 | STATUTORY RAPE-2ND DEGRE | C | 309 | 5.2 | 5.5 | 5.9 | 5.1 | 5.0 | 5.3 | 5.2 | 5.9 | 5.8 | 5.5 |
| 566.060 | FORCIBLE SODOMY-DEV SEXU | U | 129 | 19.2 | 14.2 | 21.3 | 18.7 | 16.9 | 18.5 | 18.9 | 15.9 | 20.6 | 21.9 |
| 566.062 | STATUTORY SODOMY - FIRST | U | 997 | 14.8 | 15.1 | 15.4 | 15.3 | 15.5 | 15.4 | 17.4 | 17.1 | 17.8 | 16.4 |
| 566.064 | STATUTORY SODOMY-2ND DEG | C | 239 | 5.3 | 5.0 | 5.8 | 5.1 | 6.6 | 5.9 | 5.6 | 5.7 | 5.2 | 7.2 |
| 566.067 | CHILD MOLEST-1ST DEGREE | B | 617 | 8.7 | 9.2 | 8.7 | 8.6 | 8.9 | 9.2 | 10.1 | 8.9 | 11.7 | 11.0 |
| 566.151 | ENTICE CHILD-ACTOR>21/CH | U | 94 | 5.5 | 9.3 | 8.0 | 9.2 | 7.7 | 7.5 | 10.3 | 10.3 | 9.6 | 13.2 |
| 568.045 | ENDANGERING WELFARE OF A | C | 215 | 3.9 | 4.4 | 4.3 | 4.5 | 4.3 | 5.9 | 5.2 | 5.3 | 5.3 | 6.0 |
| 568.060 | ABUSE OF CHILD | C | 154 | 9.9 | 5.9 | 7.8 | 7.0 | 9.8 | 9.8 | 7.2 | 8.4 | 7.4 | 10.5 |
| **Non-Violent** | | | | | | | | | | | | | |
| 302.321 | DWR/DWS | D | 315 | 3.0 | 2.9 | 2.6 | 2.6 | 2.5 | 2.7 | 2.7 | 2.8 | 2.7 | 2.6 |
| 568.040 | NONSUP-6MO-12MO-AMT-$500 | D | 546 | 3.0 | 3.1 | 2.9 | 2.9 | 2.9 | 2.8 | 3.1 | 2.9 | 3.1 | 2.9 |
| 569.080 | TAMPER WITH MOTOR VEH-1S | C | 820 | 4.2 | 4.0 | 4.4 | 4.3 | 4.4 | 4.4 | 4.4 | 4.3 | 4.9 | 4.6 |
| 569.160 | BURGLARY 1ST DEG | B | 612 | 8.1 | 8.5 | 8.2 | 8.5 | 7.8 | 8.5 | 9.4 | 8.0 | 9.1 | 7.3 |
| 569.170 | BURGLARY 2ND DEG | C | 1899 | 5.1 | 4.9 | 5.5 | 5.4 | 5.0 | 5.4 | 5.2 | 5.1 | 5.0 | 5.5 |
| 570.030 | THEFT-$500/MORE-LESS $25 | C | 1856 | 4.5 | 4.8 | 4.9 | 4.7 | 4.9 | 4.8 | 5.0 | 4.9 | 4.7 | 5.1 |
| 570.080 | RECEIVING STOLEN PROPERT | C | 321 | 4.2 | 4.5 | 4.2 | 4.3 | 4.0 | 5.2 | 4.4 | 4.7 | 5.1 | 4.2 |
| 570.090 | FORGERY | C | 755 | 4.2 | 4.5 | 4.0 | 4.2 | 4.3 | 4.8 | 4.7 | 4.2 | 4.0 | 4.5 |
| 571.030 | UNLAWFUL USE OF WEAPON | D | 303 | 3.3 | 3.3 | 3.2 | 3.2 | 3.5 | 3.2 | 3.3 | 3.3 | 3.3 | 3.9 |
| 575.150 | RES ARST/DETN/STOP-RSK D | D | 380 | 3.3 | 3.2 | 3.2 | 3.1 | 3.1 | 3.1 | 2.9 | 3.6 | 3.2 | 3.3 |
| **DWI** | | | | | | | | | | | | | |
| 577.010 | DWI-ALCOHOL -AGGRAVATED | C | 2479 | 4.8 | 4.7 | 5.1 | 4.8 | 5.3 | 5.5 | 5.6 | 5.9 | 5.9 | 6.2 |
| **Drug** | | | | | | | | | | | | | |
| 195.202 | POSS CONTROLLED SUBSTANC | C | 3256 | 4.9 | 4.9 | 5.1 | 4.7 | 4.9 | 5.1 | 5.2 | 5.2 | 5.3 | 5.1 |
| 195.204 | FRAUD ATT OBTN CONTR SUB | D | 30 | 3.2 | 2.0 | 3.0 | 3.0 | 4.0 | 2.8 | 2.5 | 3.0 | 4.0 | 3.7 |
| 195.211 | DIST DEL MANUF CONTR SUB | B | 2204 | 8.1 | 8.1 | 8.3 | 8.2 | 7.8 | 9.0 | 9.3 | 9.3 | 8.8 | 9.0 |
| 195.214 | DIST CNT SUB NEAR SCHOOL | A | 47 | 20.0 | 11.8 | 12.4 | 12.4 | 11.0 | 10.0 | 12.3 | 11.7 | 10.8 | 10.0 |
| 195.222 | TRAFFIC IN DRUGS/ATTEMPT | A | 82 | 13.5 | 12.2 | 14.1 | 10.8 | 11.3 | 11.3 | 12.4 | 14.6 | 12.2 | 14.9 |
| 195.223 | TRAFFIC IN DRUG/ATTEMPT- | B | 395 | 8.8 | 9.8 | 9.9 | 9.2 | 10.5 | 10.7 | 10.0 | 11.7 | 9.5 | 9.9 |
| 195.233 | DRUG PARAPH AMPHET/METH | D | 43 | 0.0 | 2.8 | 2.8 | 2.3 | 3.4 | 2.8 | 3.8 | 3.9 | 3.0 | 4.0 |
| 195.246 | POSS EPHEDRINE-MAN METHA | D | 43 | 3.2 | 2.8 | 3.5 | 3.7 | 2.7 | 3.5 | 2.8 | 0.0 | 4.5 | 3.5 |
| 195.420 | CREATE/ALTER CHEM TO C/S | C | 133 | 5.8 | 4.5 | 4.8 | 5.2 | 5.4 | 4.8 | 5.7 | 5.3 | 4.9 | 6.0 |
| 217.360 | DEL/POSS CONTR SUBS-CORR | C | 35 | 4.6 | 3.0 | 4.0 | 4.3 | 4.7 | 4.1 | 4.3 | 2.0 | 3.5 | 4.0 |

* The felony class of the most populous charge code.

The statutory defined offense may include more than one charge code.

Life Sentences and sentences over 30 years are computed at 30 years.

New court commitments include offenders sentenced by the courts to a term commitment. New court commitments do not include offenders sentenced to a 120 day, long term drug program, probation or parole revocations. Offenders convicted of the attempt of the offense are excluded (the offenders are sentenced to one felony class lower.)

The felony class is the current felony class for the offense. Some offenses, including Child Molestation 1st and Endangering the Welfare of a Child have had the felony class of the offense increased during the analysis period.

DWI (577.010) Includes persistent, aggravated and chronic offenses.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 69 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 69 of 151

# 6. Releases from Prison

## *All Releases*

Since the introduction of the new salient factor guideline assessment there has been an increase in the number of offenders released to parole and a reduction in the number of offenders released on the conditional mandatory release date or on the expiration of sentence.

Total releases decreased in FY2016 for the second year in a row since FY2011, although discharges show a moderate increase from FY2015 (Table 6.1). Conditional releases and discharges have remained relatively static since FY2010 (Fig. 6.1) but both showed an average decrease for the last five years (Table. 6.2).

**Table 6.1. Number of offenders by release type from FY2007 to FY2016.**

| Releases from Prison | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of Releases | FY2006 | FY2007 | FY2008 | FY2009 | FY2010 | FY2011 | FY2012 | FY2013 | FY2014 | FY2015 | FY2016 |
| Probation | 4,718 | 4,646 | 4,602 | 4,282 | 4,320 | 4,306 | 4,440 | 4,578 | 5,036 | 5,105 | 5,097 |
| Parole | 13,334 | 12,843 | 12,881 | 11,674 | 11,563 | 11,416 | 11,585 | 11,733 | 12,015 | 11,553 | 10,816 |
| Conditional Release | 680 | 828 | 768 | 923 | 831 | 892 | 941 | 889 | 781 | 823 | 772 |
| Other* | 548 | 772 | 726 | 158 | 138 | 142 | 127 | 129 | 166 | 162 | 152 |
| Discharge | 2,130 | 2,170 | 2,082 | 2,130 | 1,838 | 1,723 | 1,601 | 1,591 | 1,589 | 1,507 | 1,558 |
| Total Releases | 21,410 | 21,259 | 21,059 | 19,167 | 18,690 | 18,479 | 18,694 | 18,920 | 19,587 | 19,150 | 18,395 |
| Percent Increase | | -0.7% | -0.9% | -9.0% | -2.5% | -1.1% | 1.2% | 1.2% | 3.5% | -2.2% | -3.9% |

**Figure 6.1. Ten year trends in number of offenders by release type from FY2007 to FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 70 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 70 of 151

**Table 6.2. Average percent change of release types by five year cohorts.**

**Change in Releases**

| Type of Releases | Average of Annual Percent Increases | |
|---|---|---|
| | FY2006-FY2011 | FY2011-FY2016 |
| Probation | -1.8% | 3.4% |
| Parole | -3.1% | -1.1% |
| Conditional Release | 5.6% | -2.8% |
| Other* | -23.7% | 1.4% |
| Discharge | -4.2% | -2.0% |
| Total Releases | -2.9% | -0.1% |

*Other includes deaths, interstate transfers and absconders.

## *Gender*

Total female releases continued to increase in FY2016, with only parole and other showing any decline (Table 6.3). Conditional releases have remained relatively static since FY2010 but discharges increased slightly for the first time since FY2012 (Fig. 6.2). All releases except probation showed an average increase for the last five years (Table. 6.4).

**Table 6.3. Number of female offenders by release type from FY2007 to FY2016.**

**Female Releases**

| Type of Releases | FY2006 | FY2007 | FY2008 | FY2009 | FY2010 | FY2011 | FY2012 | FY2013 | FY2014 | FY2015 | FY2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Probation | 789 | 785 | 775 | 668 | 797 | 814 | 811 | 943 | 1,153 | 1,196 | 1,279 |
| Parole | 1,722 | 1,736 | 1,844 | 1,599 | 1,628 | 1,516 | 1,625 | 1,714 | 1,739 | 1,762 | 1,760 |
| Conditional Release | 44 | 75 | 74 | 73 | 60 | 58 | 67 | 58 | 35 | 72 | 72 |
| Other* | 47 | 80 | 54 | 7 | 10 | 9 | 6 | 8 | 13 | 11 | 9 |
| Discharge | 184 | 187 | 188 | 172 | 165 | 179 | 137 | 133 | 127 | 121 | 155 |
| Total Releases | 2,786 | 2,863 | 2,935 | 2,519 | 2,660 | 2,576 | 2,646 | 2,856 | 3,067 | 3,162 | 3,275 |
| Percent Increase | | 2.8% | 2.5% | -14.2% | 5.6% | -3.2% | 2.7% | 7.9% | 7.4% | 3.1% | 3.6% |

*Other includes deaths, interstate transfers and absconders.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 71 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 71 of 151

**Figure 6.2. Ten year trends in number of female offenders by releases type from FY2007 to FY2016.**

**Table 6.4. Average percent change of release types for females by five year cohorts.**

**Change in Female Releases**

| Type of Releases | Average of Annual Percent Increases | |
|---|---|---|
| | FY2006-FY2011 | FY2011-FY2016 |
| Probation | 0.6% | 9.5% |
| Parole | -2.5% | 3.0% |
| Conditional Release | 5.7% | 4.4% |
| Other* | -28.1% | 0.0% |
| Discharge | -0.5% | -2.8% |
| Total Releases | -1.6% | 4.9% |

*Other includes deaths, interstate transfers and absconders.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 72 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 72 of 151

Total male releases decreased in FY2016 for the second time since FY2011 (Table 6.5). Discharges have remained relatively static since FY2012 while Conditional Releases have recently declined (Fig. 6.3). The general trend over the past 10 years has been a decline in the number of releases. Between 2006-2011, there was a 3.1% decrease in overall releases and between 2011 and 2016, a similar 2.7% decrease was seen. (Table. 6.6).

**Table 6.5. Number of male offenders by release type from FY2007 to FY2016.**

**Male Releases**

| Type of Releases | FY2006 | FY2007 | FY2008 | FY2009 | FY2010 | FY2011 | FY2012 | FY2013 | FY2014 | FY2015 | FY2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Probation | 3,929 | 3,861 | 3,827 | 3,614 | 3,523 | 3,492 | 3,629 | 3,635 | 3,883 | 3,909 | 3,818 |
| Parole | 11,612 | 11,107 | 11,037 | 10,075 | 9,935 | 9,900 | 9,960 | 10,019 | 10,276 | 9,791 | 9,056 |
| Conditional Release | 636 | 753 | 694 | 850 | 771 | 834 | 874 | 831 | 746 | 751 | 700 |
| Other* | 501 | 692 | 672 | 151 | 128 | 133 | 121 | 121 | 153 | 151 | 143 |
| Discharge | 1,946 | 1,983 | 1,894 | 1,958 | 1,673 | 1,544 | 1,464 | 1,458 | 1,462 | 1,386 | 1,403 |
| Total Releases | 18,624 | 18,396 | 18,124 | 16,648 | 16,030 | 15,903 | 16,048 | 16,064 | 16,520 | 15,988 | 15,120 |
| Percent Increase | | -1.2% | -1.5% | -8.1% | -3.7% | -0.8% | 0.9% | 0.1% | 2.8% | -3.2% | -5.4% |

*Other includes deaths, interstate transfers and absconders.

**Figure 6.3. Ten year trends in number of male offenders by releases type from FY2007 to FY2016.**

**Table 6.6. Average percent change of release types for males by five year cohorts.**

**Change in Male Releases**

| Type of Releases | Average of Annual Percent Increases FY2006- | FY2011- |
|---|---|---|
| Probation | -2.3% | 1.8% |
| Parole | -3.1% | -1.8% |
| Conditional Release | 5.6% | -3.4% |
| Other* | -23.3% | 1.5% |
| Discharge | -4.5% | -1.9% |
| Total Releases | -3.1% | -1.0% |

*Other includes deaths, interstate transfers and absconders.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 73 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 73 of 151

# 7. Time Served to First Release

## *All Releases*

Offenders convicted of offenses committed on or after August 28, 1994 have must serve a minimum prison term if they have committed a dangerous felony (85%) or have prior incarcerations with the Missouri Department of Corrections (40% for one prior, 50% for two priors and 80% for three or more prior incarcerations). Time served includes jail time that is credited to an offender's sentence for incarceration prior to receipt by the Department of Corrections. Offenders convicted of a sex offense under Chapter 566 RSMO have to complete the Missouri Sex Offender Program before being eligible for a parole release. Offenders sentenced as a chronic DWI offender have to serve two years before parole eligibility. First release is the first release following the admission for a new commitment. First releases do not include the release of offenders who were returned as parole violators or from a 120 day program or out-of-state offenders.

Time served as a percent of the sentence in FY2016 was 51.7 % - slightly longer than time served in FY2015 (Table 7.1), and percent of time served has shown a gradual increase the past ten years (Fig. 7.1). This is expected to continue, particularly with MPTs imposed, as time served will increase with increasing aggregate sentence.

**Table 7.1. Time served and percent of sentence served to first release (parole, conditional release or discharge) of all offenders released by fiscal year and release type excluding 120 sentences and out-of-state offenders from FY2007 to FY2016.**

**Time Served, First Release**

| FY | Releases | Aggregate Sentence (months) | Time Served (months) | Percent of Sentence Served | Percent Released to Parole | Percent Released CR, Adm | Percent Released Discharge |
|---|---|---|---|---|---|---|---|
| FY2007 | 5,467 | 71.5 | 33.7 | 47.1% | 82.5% | 11.4% | 6.1% |
| FY2008 | 5,315 | 73.8 | 35.3 | 47.8% | 82.9% | 11.3% | 5.8% |
| FY2009 | 5,284 | 76.4 | 36.7 | 48.0% | 83.5% | 10.9% | 5.6% |
| FY2010 | 5,302 | 74.1 | 35.5 | 48.0% | 84.6% | 10.2% | 5.1% |
| FY2011 | 5,170 | 76.3 | 37.9 | 49.6% | 84.2% | 10.2% | 5.5% |
| FY2012 | 5,243 | 75.4 | 37.5 | 49.7% | 82.7% | 11.4% | 5.9% |
| FY2013 | 5,494 | 78.8 | 40.1 | 50.9% | 84.3% | 10.5% | 5.2% |
| FY2014 | 5,284 | 80.4 | 40.5 | 50.4% | 85.3% | 9.7% | 5.0% |
| FY2015 | 5,190 | 81.9 | 41.4 | 50.6% | 84.8% | 10.4% | 4.8% |
| FY2016 | 4,724 | 81.9 | 42.3 | 51.7% | 84.9% | 10.0% | 5.0% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 74 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 74 of 151

**Figure 7.1. Trends in time served to first release and percent of sentence served for all offenders released by fiscal year from FY2007 to FY2016.**

## *Offense Group and Felony Class Release*

The longest aggregate sentences for Class A and B violent felonies occurred in FY2013, when actual time served was also greatest for the ten year period from FY2007 to FY2016 (Table 7.2, Fig. 7.2). Since then, percent of time served has remained over 70%. Prior to 2013, this had occurred only once. In FY2016, the highest percent served (74.4%) was also seen – up from 70.3% in FY2015.

**Table 7.2. Time served and percent of sentence to first release (parole, conditional release or discharge) for Class A and B Violent felony offenders released by fiscal year and release type from FY2007 to FY2016.**

**Time Served, First Release, A and B Violent Felonies**

| FY | Releases | Aggregate Sentence (months) | Time Served (months) | Percent of Sentence Served | Percent Released to Parole | Percent Released CR, Adm | Percent Released Discharge |
|---|---|---|---|---|---|---|---|
| FY2007 | 513 | 153.2 | 103.9 | 67.8% | 72.3% | 19.7% | 8.0% |
| FY2008 | 556 | 159.1 | 107.0 | 67.3% | 74.8% | 17.4% | 7.7% |
| FY2009 | 595 | 163.2 | 107.9 | 66.1% | 73.6% | 17.6% | 8.7% |
| FY2010 | 619 | 161.4 | 108.7 | 67.3% | 73.0% | 16.8% | 10.2% |
| FY2011 | 611 | 159.8 | 112.1 | 70.1% | 77.7% | 12.9% | 9.3% |
| FY2012 | 627 | 156.9 | 108.0 | 68.8% | 78.0% | 14.4% | 7.7% |
| FY2013 | 647 | 169.9 | 123.1 | 72.5% | 78.4% | 13.4% | 8.2% |
| FY2014 | 684 | 160.4 | 113.9 | 71.0% | 80.7% | 12.3% | 7.0% |
| FY2015 | 714 | 160.8 | 113.0 | 70.3% | 81.5% | 11.2% | 7.3% |
| FY2016 | 597 | 160.4 | 119.3 | 74.4% | 82.4% | 10.2% | 7.4% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 75 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 75 of 151

**Figure 7.2. Trends in time served to first release and percent of sentence served for Class A and B Violent felony offenders released by fiscal year from FY2007 to FY2016.**

For Class C and D violent felonies, not only are aggregate sentence and time served less than Class A and B felonies, but so is percent of sentence served (Table 7.3). FY2016 showed the greatest length of aggregate sentence and the highest length of time served since FY2007. The percent of sentence served was markedly higher than in FY2015 at 52.6%. The greatest percent of sentence served occurred in FY2007 (Fig. 7.3).

**Table 7.3. Time served and percent of sentence to first release (parole, conditional release or discharge) for Class C and D Violent felony offenders released by fiscal year and release type from FY2007 to FY2016.**

**Time Served, First Release, C and D Violent Felonies**

| FY | Releases | Aggregate Sentence (months) | Time Served (months) | Percent of Sentence Served | Percent Released to Parole | Percent Released CR, Adm | Percent Released Discharge |
|---|---|---|---|---|---|---|---|
| FY2007 | 421 | 62.6 | 33.9 | 54.1% | 65.6% | 30.4% | 4.0% |
| FY2008 | 450 | 59.1 | 30.9 | 52.2% | 72.2% | 24.7% | 3.1% |
| FY2009 | 479 | 61.3 | 31.3 | 51.0% | 76.8% | 21.1% | 2.1% |
| FY2010 | 472 | 62.5 | 32.1 | 51.3% | 79.4% | 18.4% | 2.1% |
| FY2011 | 498 | 62.9 | 32.9 | 52.2% | 78.9% | 17.7% | 3.4% |
| FY2012 | 486 | 62.6 | 32.8 | 52.4% | 76.1% | 19.5% | 4.3% |
| FY2013 | 548 | 64.4 | 34.0 | 52.8% | 78.6% | 19.0% | 2.4% |
| FY2014 | 519 | 64.4 | 32.9 | 51.1% | 80.2% | 16.6% | 3.3% |
| FY2015 | 472 | 65.5 | 32.7 | 50.0% | 79.9% | 17.4% | 2.8% |
| FY2016 | 457 | 67.2 | 35.4 | 52.6% | 76.1% | 20.8% | 3.1% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 76 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 76 of 151

**Figure 7.3. Trends in time served to first release and percent of sentence served for Class C and D Violent felony offenders released by fiscal year from FY2007 to FY2016.**

Although aggregate sentence and time served for Class A and B sex and child abuse offenses has been historically less than for A and B Class violent offenses, this has changed in the last two fiscal years. Further, the percent of sentence served has been greater in every year since FY2007 (Table 7.4). In general, Class A and B sex and child abuse offenses show a rough trend where percent of sentence served increases as time served increases (Fig. 7.4).

**Table 7.4. Time served and percent of sentence to first release (parole, conditional release or discharge) for Class A and B Sex and Child Abuse felony offenders released by fiscal year and release type from FY2007 to FY2016.**

**Time Served, First Release, A and B Sex and Child Abuse Offenses**

| FY | Releases | Aggregate Sentence (months) | Time Served (months) | Percent of Sentence Served | Percent Released to Parole | Percent Released CR, Adm | Percent Released Discharge |
|---|---|---|---|---|---|---|---|
| FY2007 | 206 | 138.2 | 103.3 | 74.8% | 47.1% | 14.6% | 38.3% |
| FY2008 | 215 | 138.2 | 100.3 | 72.6% | 53.0% | 12.6% | 34.4% |
| FY2009 | 243 | 137.7 | 104.6 | 76.0% | 37.0% | 22.2% | 40.7% |
| FY2010 | 212 | 130.6 | 93.9 | 71.9% | 37.7% | 27.4% | 34.9% |
| FY2011 | 197 | 143.2 | 110.8 | 77.4% | 38.1% | 24.9% | 37.1% |
| FY2012 | 223 | 130.2 | 105.5 | 81.0% | 30.0% | 27.8% | 42.2% |
| FY2013 | 258 | 147.1 | 112.8 | 76.7% | 27.1% | 31.0% | 41.9% |
| FY2014 | 283 | 139.2 | 104.2 | 74.9% | 35.3% | 35.0% | 29.7% |
| FY2015 | 266 | 146.9 | 115.4 | 78.6% | 35.0% | 36.5% | 28.6% |
| FY2016 | 248 | 151.3 | 121.3 | 80.2% | 32.7% | 31.0% | 36.3% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 77 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 77 of 151

**Figure 7.4. Trends in time served to first release and percent of sentence served for Class A and B Sex and Child Abuse felony offenders released by fiscal year from FY2007 to FY2016.**

Aggregate sentence length for Class C and D sex and child abuse offenses has been consistently longer than aggregate sentence length for Class C and D violent offenses. However, time served is approximately from 11 to 17 months longer for sex and child abuse offenses of the same felony classes from FY2007 to FY2016 (Table 7.5). This has led to percent of sentence served as much or greater than percent of sentence served for Class A and B violent offenses in each year. Again, percent of sentence served for Class C and D sex and child abuse offenses tends to fluctuate through time more so than for Class C and D violent offenses.

**Table 7.5. Time served and percent of sentence to first release (parole, conditional release or discharge) for Class C and D Sex and Child Abuse felony offenders released by fiscal year and release type from FY2007 to FY2016.**

**Time Served, First Release, C and D Sex and Child Abuse Offenses**

| FY | Releases | Aggregate Sentence (months) | Time Served (months) | Percent of Sentence Served | Percent Released to Parole | Percent Released CR, Adm | Percent Released Discharge |
|---|---|---|---|---|---|---|---|
| FY2007 | 292 | 62.1 | 44.9 | 72.3% | 43.2% | 19.5% | 37.3% |
| FY2008 | 297 | 61.9 | 43.7 | 70.7% | 47.8% | 19.5% | 32.7% |
| FY2009 | 252 | 63.8 | 42.1 | 66.0% | 46.8% | 29.4% | 23.8% |
| FY2010 | 226 | 63.3 | 44.0 | 69.5% | 39.4% | 31.4% | 29.2% |
| FY2011 | 245 | 66.6 | 46.8 | 70.3% | 38.8% | 28.2% | 33.1% |
| FY2012 | 242 | 63.2 | 46.4 | 73.4% | 31.8% | 35.5% | 32.6% |
| FY2013 | 218 | 65.8 | 46.9 | 71.2% | 35.8% | 37.6% | 26.6% |
| FY2014 | 235 | 68.7 | 50.1 | 72.9% | 37.9% | 31.1% | 31.1% |
| FY2015 | 217 | 68.0 | 45.2 | 66.4% | 45.6% | 32.3% | 22.1% |
| FY2016 | 172 | 69.5 | 47.2 | 67.9% | 43.0% | 35.5% | 21.5% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 78 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 78 of 151

**Figure 7.5. Trends in time served to first release and percent of sentence served for Class C and D Sex and Child Abuse felony offenders released by fiscal year from FY2007 to FY2016.**

Aggregate sentence for Class A and B nonviolent and drug offenses from FY2007 to FY2016 are nearly twice the length of Class C and D nonviolent and drug offenses. The same trend is generally true of time served. By contrast, percent of time served in DWI offenses surpassed percent of time served in both felony groups for nonviolent and drug offenses for most fiscal years (Table 7.6). Time served and percent of sentence served remained relatively consistent in the Class A and B, and Class C and D nonviolent and drug offenses from FY2007 to FY2016. Percent of time served for DWI offenses was lowest in FY2008, then began a steady increase through FY2016. Time served for DWI offenses showed the same trend throughout the ten year period (Fig. 7.6).

For all offenders released in FY2016, Violent offenses accounted for the greatest aggregate sentence, while sex and child abuse offenses consisted of the greatest time served and percent of time served (Table 7.7). Among the other offense groups, the greatest number of releases were for nonviolent offenders. Aggregate sentence was similar for nonviolent and DWI offense, with drug offense aggregate sentence length approximately 25% greater. Both time served and percent of sentence served were greatest for DWI offenses. Nonviolent offenses had a greater percent of sentence served than drug offenses, though actual time served was similar for both (Fig. 7.7).

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 79 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 79 of 151

**Table 7.6. Time served and percent of sentence to first release (parole, conditional release or discharge) for Class A and B Nonviolent and Drug, Class C and D Nonviolent and Drug, and DWI felony offenders released by fiscal year and release type from FY2007 to FY2016.**

**Time Served to First Release FY2007 to FY2016**
**Time Served, First Release, Nonviolent-Drug-DWI**

| FY | Releases | Aggregate Sentence (months) | Time Served (months) | Percent of Sentence Served | Percent Released to Parole | Percent Released CR, Adm | Percent Released Discharge |
|---|---|---|---|---|---|---|---|
| **A and B Nonviolent and Drug Felonies** | | | | | | | |
| FY2007 | 651 | 98.6 | 35.0 | 35.5% | 91.9% | 6.0% | 2.2% |
| FY2008 | 658 | 99.5 | 37.9 | 38.1% | 87.5% | 10.0% | 2.4% |
| FY2009 | 621 | 103.3 | 38.5 | 37.3% | 91.1% | 6.8% | 2.1% |
| FY2010 | 589 | 101.2 | 38.9 | 38.4% | 91.3% | 6.8% | 1.9% |
| FY2011 | 643 | 99.4 | 38.3 | 38.5% | 90.4% | 7.8% | 1.9% |
| FY2012 | 605 | 99.4 | 38.2 | 38.5% | 90.2% | 8.6% | 1.2% |
| FY2013 | 659 | 100.6 | 37.8 | 37.5% | 92.4% | 6.1% | 1.5% |
| FY2014 | 627 | 100.6 | 36.8 | 36.6% | 93.8% | 4.9% | 1.3% |
| FY2015 | 632 | 101.4 | 37.1 | 36.7% | 92.2% | 6.3% | 1.4% |
| FY2016 | 557 | 106.9 | 39.8 | 37.2% | 91.9% | 6.5% | 1.6% |
| **C and D Nonviolent and Drug Felonies** | | | | | | | |
| FY2007 | 3,115 | 52.6 | 17.4 | 33.2% | 90.8% | 7.2% | 2.1% |
| FY2008 | 2,837 | 53.1 | 17.6 | 33.1% | 90.8% | 7.3% | 1.9% |
| FY2009 | 2,813 | 53.4 | 17.7 | 33.1% | 91.8% | 6.5% | 1.7% |
| FY2010 | 2,901 | 51.1 | 16.3 | 32.0% | 93.0% | 5.5% | 1.5% |
| FY2011 | 2,712 | 53.2 | 17.4 | 32.7% | 92.7% | 5.8% | 1.5% |
| FY2012 | 2,760 | 53.1 | 17.4 | 32.7% | 92.0% | 6.1% | 2.0% |
| FY2013 | 2,838 | 53.2 | 17.5 | 32.8% | 93.3% | 5.5% | 1.2% |
| FY2014 | 2,670 | 55.4 | 17.7 | 32.0% | 94.6% | 4.4% | 1.0% |
| FY2015 | 2,661 | 55.7 | 18.2 | 32.7% | 93.2% | 5.3% | 1.5% |
| FY2016 | 2,497 | 55.6 | 18.4 | 33.1% | 93.8% | 4.7% | 1.6% |
| **DWI Offenses** | | | | | | | |
| FY2007 | 269 | 42.3 | 18.4 | 43.5% | 79.9% | 16.0% | 4.1% |
| FY2008 | 302 | 43.5 | 15.9 | 36.6% | 85.1% | 11.3% | 3.6% |
| FY2009 | 281 | 47.8 | 18.2 | 38.0% | 88.6% | 7.1% | 4.3% |
| FY2010 | 283 | 48.5 | 20.8 | 42.9% | 90.1% | 7.8% | 2.1% |
| FY2011 | 264 | 48.6 | 22.1 | 45.5% | 83.7% | 14.0% | 2.3% |
| FY2012 | 300 | 51.5 | 23.9 | 46.3% | 83.7% | 14.7% | 1.7% |
| FY2013 | 326 | 55.0 | 25.9 | 47.1% | 89.0% | 8.6% | 2.5% |
| FY2014 | 266 | 57.0 | 27.3 | 47.9% | 88.7% | 9.4% | 1.9% |
| FY2015 | 228 | 57.8 | 28.5 | 49.3% | 82.9% | 12.3% | 4.8% |
| FY2016 | 196 | 64.0 | 31.8 | 49.7% | 83.7% | 13.8% | 2.6% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 80 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 80 of 151



**Figure 7.6. Trends in time served and percent of sentence to first release for Class A and B Nonviolent and Drug, Class C and D Nonviolent and Drug, and DWI felony offenders released by fiscal year and release type from FY2007 to FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 81 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 81 of 151

**Table 7.7. Aggregate sentence, time served and percent of sentence to first release by offense groups for all felony offenders released in FY2016.**

**Time Served, First Release**

| Offense Group | Releases | Aggregate Sentence (months) | Time Served (months) | Percent of Sentence Served |
|---|---|---|---|---|
| Violent | 1,054 | 120.0 | 82.9 | 69.1% |
| Sex and Child Abuse | 420 | 117.8 | 90.9 | 77.2% |
| Nonviolent | 1,817 | 59.0 | 23.0 | 39.0% |
| Drug | 1,237 | 73.7 | 21.2 | 28.8% |
| DWI | 196 | 64.0 | 31.8 | 49.7% |
| Total | 4,724 | 81.9 | 42.3 | 51.7% |

**Figure 7.7. Aggregate sentence, time served and percent of sentence to first release by offense groups for all felony offenders released in FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 82 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 82 of 151

## *Time Served – Top Twenty Offenses*

**Table 7.8. Aggregate sentence, time served and percent of sentence served to first release for all offenders released in FY2016 for top twenty offenses.**

**Time Served, First Release, All Offenders**

| Rank | Missouri Charge Code | Offense Description | First Releases | Average Sentence (months) | Time Served (months) | Percent Served | Parole | Conditional Release | Discharge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 32450 | POSS CONTROLLED SUBSTANC | 722 | 57.1 | 13.6 | 23.8% | 708 | 11 | 3 |
| 2 | 14020 | BURGLARY 2ND DEG | 375 | 66.9 | 26.0 | 38.8% | 344 | 21 | 10 |
| 3 | 32465 | DIST DEL MANUF CONTR SUB | 355 | 102.4 | 33.2 | 32.4% | 343 | 11 | 1 |
| 4 | 15021 | THEFT-$500/MORE-LESS $25 | 317 | 58.2 | 21.1 | 36.3% | 296 | 14 | 7 |
| 5 | 12010 | ROBBERY 1ST DEGREE | 177 | 165.7 | 132.7 | 80.0% | 148 | 11 | 18 |
| 6 | 13029 | DOMESTIC ASSAULT-2ND DEG | 163 | 63.8 | 31.5 | 49.3% | 130 | 29 | 4 |
| 7 | 12020 | ROBBERY 2ND DEGREE | 162 | 100.8 | 54.7 | 54.2% | 147 | 11 | 4 |
| 8 | 13031 | ASSAULT 2ND DEGREE | 128 | 68.4 | 35.5 | 51.9% | 107 | 15 | 6 |
| 9 | 18010 | FORGERY | 127 | 60.6 | 20.9 | 34.6% | 122 | 4 | 1 |
| 10 | 23013 | TAMPER WITH MOTOR VEH-1S | 126 | 57.0 | 21.2 | 37.2% | 112 | 12 | 2 |
| 11 | 14010 | BURGLARY 1ST DEG | 97 | 102.9 | 51.3 | 49.8% | 81 | 11 | 5 |
| 12 | 26035 | NONSUPPORT-ARREARS OF 12 | 82 | 37.0 | 11.7 | 31.5% | 81 | 1 | - |
| 13 | 10031 | MURDER 2ND DEGREE | 71 | 266.1 | 225.2 | 84.6% | 60 | 6 | 5 |
| 14 | 47417 | DWI-ALCOHOL - CHRONIC OF | 70 | 91.5 | 48.6 | 53.1% | 60 | 7 | 3 |
| 15 | 22107 | CHILD MOLEST-1ST DEGREE | 68 | 110.6 | 79.4 | 71.8% | 30 | 20 | 18 |
| 16 | 24015 | RECEIVING STOLEN PROPERT | 67 | 55.1 | 18.1 | 32.9% | 64 | 3 | - |
| 17 | 47418 | DWI-ALCOHOL -AGGRAVATED | 62 | 55.7 | 24.7 | 44.3% | 52 | 8 | 2 |
| 18 | 47410 | DWI/ALCOHOL | 57 | 38.0 | 18.2 | 48.0% | 46 | 11 | - |
| 19 | 26031 | NONSUP-6MO-12MO-AMT-$500 | 54 | 40.9 | 12.3 | 30.1% | 54 | - | - |
| 20 | 31020 | UNLAWFUL USE OF WEAPON | 52 | 39.7 | 15.7 | 39.7% | 43 | 8 | 1 |
| | | Total Top Twenty Offense First Releases | 3,332 | 78.1 | 36.4 | 46.6% | 3,028 | 214 | 90 |
| | | Total All Other Offense First Releases | 1,392 | 91.0 | 56.4 | 62.0% | 984 | 260 | 148 |
| | | Total All Offense First Releases | 4,724 | 81.9 | 42.3 | 51.7% | 4,012 | 474 | 238 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 83 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 83 of 151

## Table 7.9. Aggregate sentence, time served and percent of sentence served on first release for offenders released in FY2016 for top twenty male offenses.

**Time Served, First Release, Male Offenders**

| Rank | Missouri Charge Code | Offense Description | First Releases | Average Sentence (months) | Time Served (months) | Percent Served | Parole | Conditional Release | Discharge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 32450 | POSS CONTROLLED SUBSTANC | 551 | 58.5 | 13.9 | 23.8% | 540 | 8 | 3 |
| 2 | 14020 | BURGLARY 2ND DEG | 334 | 67.2 | 27.3 | 40.7% | 303 | 21 | 10 |
| 3 | 32465 | DIST DEL MANUF CONTR SUB | 290 | 106.0 | 34.8 | 32.9% | 279 | 10 | 1 |
| 4 | 15021 | THEFT-$500/MORE-LESS $25 | 236 | 57.7 | 21.9 | 37.9% | 218 | 12 | 6 |
| 5 | 12010 | ROBBERY 1ST DEGREE | 172 | 167.0 | 134.3 | 80.4% | 144 | 11 | 17 |
| 6 | 13029 | DOMESTIC ASSAULT-2ND DEG | 160 | 64.3 | 31.6 | 49.2% | 128 | 28 | 4 |
| 7 | 12020 | ROBBERY 2ND DEGREE | 152 | 101.9 | 55.5 | 54.5% | 137 | 11 | 4 |
| 8 | 13031 | ASSAULT 2ND DEGREE | 113 | 69.1 | 35.1 | 50.7% | 95 | 13 | 5 |
| 9 | 23013 | TAMPER WITH MOTOR VEH-1S | 107 | 58.2 | 21.9 | 37.7% | 95 | 10 | 2 |
| 10 | 14010 | BURGLARY 1ST DEG | 90 | 101.5 | 50.0 | 49.3% | 75 | 10 | 5 |
| 11 | 26035 | NONSUPPORT-ARREARS OF 12 | 80 | 37.0 | 11.6 | 31.4% | 79 | 1 | - |
| 12 | 18010 | FORGERY | 72 | 60.4 | 24.2 | 40.1% | 68 | 3 | 1 |
| 13 | 22107 | CHILD MOLEST-1ST DEGREE | 68 | 110.6 | 79.4 | 71.8% | 30 | 20 | 18 |
| 14 | 10031 | MURDER 2ND DEGREE | 66 | 267.8 | 226.8 | 84.7% | 55 | 6 | 5 |
| 15 | 47417 | DWI-ALCOHOL - CHRONIC OF | 65 | 89.3 | 47.3 | 53.0% | 56 | 6 | 3 |
| 16 | 24015 | RECEIVING STOLEN PROPERT | 62 | 54.6 | 18.6 | 34.1% | 59 | 3 | - |
| 17 | 47418 | DWI-ALCOHOL -AGGRAVATED | 59 | 54.5 | 23.5 | 43.2% | 51 | 6 | 2 |
| 18 | 26031 | NONSUP-6MO-12MO-AMT-$500 | 50 | 40.5 | 12.5 | 31.0% | 50 | - | - |
| 19 | 31020 | UNLAWFUL USE OF WEAPON | 50 | 39.8 | 16.0 | 40.2% | 41 | 8 | 1 |
| 20 | 47410 | DWI/ALCOHOL | 50 | 37.9 | 17.4 | 45.8% | 43 | 7 | - |
| | | Total Top Twenty Offense First Releases | 2,827 | 80.5 | 39.1 | 48.5% | 2,546 | 194 | 87 |
| | | Total All Other Offense First Releases | 1,222 | 94.5 | 59.7 | 63.2% | 838 | 239 | 145 |
| | | Total All Offense First Releases | 4,049 | 84.7 | 45.3 | 53.5% | 3,384 | 433 | 232 |

## Table 7.10. Aggregate sentence, time served and percent of sentence served on first release for offenders released in FY2016 for top twenty female offenses.

**Time Served, First Release, Female Offenders**

| Rank | Missouri Charge Code | Offense Description | First Releases | Average Sentence (months) | Time Served (months) | Percent Served | Parole | Conditional Release | Discharge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 32450 | POSS CONTROLLED SUBSTANC | 171 | 52.3 | 12.4 | 23.7% | 168 | 3 | - |
| 2 | 15021 | THEFT-$500/MORE-LESS $25 | 81 | 59.6 | 19.0 | 31.9% | 78 | 2 | 1 |
| 3 | 32465 | DIST DEL MANUF CONTR SUB | 65 | 86.6 | 25.9 | 29.9% | 64 | 1 | - |
| 4 | 18010 | FORGERY | 55 | 60.8 | 16.6 | 27.3% | 54 | 1 | - |
| 5 | 14020 | BURGLARY 2ND DEG | 41 | 64.5 | 14.9 | 23.1% | 41 | - | - |
| 6 | 23013 | TAMPER WITH MOTOR VEH-1S | 19 | 50.7 | 17.2 | 33.8% | 17 | 2 | - |
| 7 | 13031 | ASSAULT 2ND DEGREE | 15 | 63.4 | 39.0 | 61.6% | 12 | 2 | 1 |
| 8 | 15025 | THEFT/STEAL CREDIT CARD | 12 | 54.4 | 16.7 | 30.7% | 12 | - | - |
| 9 | 26045 | ENDANGERING WELFARE OF A | 11 | 70.4 | 36.2 | 51.4% | 8 | 3 | - |
| 10 | 12020 | ROBBERY 2ND DEGREE | 10 | 84.7 | 42.3 | 50.0% | 10 | - | - |
| 11 | 15020 | STEALING OF A MOTOR VEH- | 8 | 47.9 | 11.9 | 24.8% | 8 | - | - |
| 12 | 15036 | STEALING RELATED OFFENSE | 8 | 34.1 | 19.0 | 55.8% | 7 | - | 1 |
| 13 | 14010 | BURGLARY 1ST DEG | 7 | 121.0 | 67.7 | 55.9% | 6 | 1 | - |
| 14 | 19013 | PASSING BAD CHECK-$500 O | 7 | 52.3 | 16.1 | 30.8% | 7 | - | - |
| 15 | 47410 | DWI/ALCOHOL | 7 | 38.4 | 24.6 | 63.9% | 3 | 4 | - |
| 16 | 13020 | ASSAULT 1ST DEG | 6 | 119.0 | 104.6 | 87.9% | 6 | - | - |
| 17 | 10031 | MURDER 2ND DEGREE | 5 | 244.0 | 203.9 | 83.6% | 5 | - | - |
| 18 | 12010 | ROBBERY 1ST DEGREE | 5 | 121.4 | 77.4 | 63.7% | 4 | - | 1 |
| 19 | 24015 | RECEIVING STOLEN PROPERT | 5 | 61.8 | 12.4 | 20.1% | 5 | - | - |
| 20 | 47417 | DWI-ALCOHOL - CHRONIC OF | 5 | 119.0 | 65.4 | 54.9% | 4 | 1 | - |
| | | Total Top Twenty Offense First Releases | 543 | 64.8 | 22.5 | 34.8% | 519 | 20 | 4 |
| | | Total All Other Offense First Releases | 132 | 66.0 | 32.3 | 48.9% | 109 | 21 | 2 |
| | | Total All Offense First Releases | 675 | 65.0 | 24.4 | 37.6% | 628 | 41 | 6 |

**Table 7.11. Aggregate sentence, time served and percent of sentence served on first release for offenders released in FY2016 for top twenty offenses of Black offenders.**

**Time Served, First Release, Black Offenders**

| Rank | Missouri Charge Code | Offense Description | First Releases | Average Sentence (months) | Time Served (months) | Percent Served | Parole | Conditional Release | Discharge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 32450 | POSS CONTROLLED SUBSTANC | 137 | 64.9 | 18.1 | 27.9% | 134 | 2 | 1 |
| 2 | 12010 | ROBBERY 1ST DEGREE | 130 | 163.9 | 133.4 | 81.4% | 107 | 8 | 15 |
| 3 | 32465 | DIST DEL MANUF CONTR SUB | 107 | 103.4 | 37.0 | 35.8% | 102 | 5 | - |
| 4 | 12020 | ROBBERY 2ND DEGREE | 104 | 99.3 | 56.6 | 57.1% | 91 | 9 | 4 |
| 5 | 14020 | BURGLARY 2ND DEG | 103 | 68.6 | 32.6 | 47.6% | 92 | 6 | 5 |
| 6 | 15021 | THEFT-$500/MORE-LESS $25 | 83 | 57.7 | 25.3 | 43.8% | 78 | 3 | 2 |
| 7 | 13029 | DOMESTIC ASSAULT-2ND DEG | 61 | 62.1 | 32.8 | 52.9% | 47 | 12 | 2 |
| 8 | 13031 | ASSAULT 2ND DEGREE | 55 | 64.5 | 35.7 | 55.4% | 41 | 11 | 3 |
| 9 | 14010 | BURGLARY 1ST DEG | 52 | 96.8 | 52.6 | 54.3% | 40 | 8 | 4 |
| 10 | 10031 | MURDER 2ND DEGREE | 46 | 264.4 | 221.0 | 83.6% | 39 | 3 | 4 |
| 11 | 23013 | TAMPER WITH MOTOR VEH-1S | 28 | 64.9 | 27.5 | 42.3% | 24 | 4 | - |
| 12 | 18010 | FORGERY | 26 | 59.2 | 25.0 | 42.3% | 25 | 1 | - |
| 13 | 31065 | POSSESSION OF FIREARM | 26 | 57.4 | 29.6 | 51.6% | 25 | 1 | - |
| 14 | 26035 | NONSUPPORT-ARREARS OF 12 | 23 | 35.3 | 11.5 | 32.6% | 23 | - | - |
| 15 | 13011 | ASLT 1ST-SER PHY INJURY | 20 | 209.6 | 167.6 | 80.0% | 20 | - | - |
| 16 | 31020 | UNLAWFUL USE OF WEAPON | 20 | 38.7 | 16.8 | 43.5% | 16 | 4 | - |
| 17 | 13020 | ASSAULT 1ST DEG | 19 | 90.6 | 82.3 | 90.8% | 14 | - | 5 |
| 18 | 32500 | TRAFFIC IN DRUG/ATTEMPT- | 16 | 115.2 | 50.1 | 43.5% | 12 | 4 | - |
| 19 | 31010 | ARMED CRIMINAL ACTION | 13 | 134.2 | 91.4 | 68.1% | 11 | 2 | - |
| 20 | 32495 | TRAFFIC IN DRUG/ATTEMPT- | 12 | 136.2 | 53.2 | 39.1% | 10 | 2 | - |
| | | Total Top Twenty Offense First Releases | 1,081 | 97.6 | 57.7 | 59.1% | 951 | 85 | 45 |
| | | Total All Other Offense First Releases | 344 | 97.8 | 62.2 | 63.6% | 232 | 66 | 46 |
| | | Total All Offense First Releases | 1,425 | 97.7 | 58.8 | 60.2% | 1,183 | 151 | 91 |

**Table 7.12. Aggregate sentence, time served and percent of sentence served on first release for offenders released in FY2016 for top twenty offenses of White and other race offenders.**

**Time Served, First Release, White and Other Races Offenders**

| Rank | Missouri Charge Code | Offense Description | First Releases | Average Sentence (months) | Time Served (months) | Percent Served | Parole | Conditional Release | Discharge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 32450 | POSS CONTROLLED SUBSTANC | 585 | 55.2 | 12.5 | 22.6% | 574 | 9 | 2 |
| 2 | 14020 | BURGLARY 2ND DEG | 272 | 66.3 | 23.4 | 35.4% | 252 | 15 | 5 |
| 3 | 32465 | DIST DEL MANUF CONTR SUB | 248 | 102.0 | 31.5 | 30.9% | 241 | 6 | 1 |
| 4 | 15021 | THEFT-$500/MORE-LESS $25 | 234 | 58.4 | 19.7 | 33.7% | 218 | 11 | 5 |
| 5 | 13029 | DOMESTIC ASSAULT-2ND DEG | 102 | 64.9 | 30.7 | 47.3% | 83 | 17 | 2 |
| 6 | 18010 | FORGERY | 101 | 60.9 | 19.9 | 32.6% | 97 | 3 | 1 |
| 7 | 23013 | TAMPER WITH MOTOR VEH-1S | 98 | 54.8 | 19.4 | 35.4% | 88 | 8 | 2 |
| 8 | 13031 | ASSAULT 2ND DEGREE | 73 | 71.4 | 35.4 | 49.6% | 66 | 4 | 3 |
| 9 | 47417 | DWI-ALCOHOL - CHRONIC OF | 63 | 92.9 | 48.7 | 52.4% | 55 | 5 | 3 |
| 10 | 22107 | CHILD MOLEST-1ST DEGREE | 62 | 111.3 | 79.6 | 71.6% | 28 | 18 | 16 |
| 11 | 26035 | NONSUPPORT-ARREARS OF 12 | 59 | 37.7 | 11.7 | 31.1% | 58 | 1 | - |
| 12 | 12020 | ROBBERY 2ND DEGREE | 58 | 103.7 | 51.2 | 49.4% | 56 | 2 | - |
| 13 | 24015 | RECEIVING STOLEN PROPERT | 58 | 56.4 | 17.0 | 30.2% | 57 | 1 | - |
| 14 | 47418 | DWI-ALCOHOL -AGGRAVATED | 56 | 56.6 | 24.9 | 44.0% | 47 | 7 | 2 |
| 15 | 47410 | DWI/ALCOHOL | 53 | 37.5 | 18.3 | 48.6% | 42 | 11 | - |
| 16 | 12010 | ROBBERY 1ST DEGREE | 47 | 170.8 | 130.6 | 76.5% | 41 | 3 | 3 |
| 17 | 14010 | BURGLARY 1ST DEG | 45 | 110.0 | 49.7 | 45.2% | 41 | 3 | 1 |
| 18 | 26031 | NONSUP-6MO-12MO-AMT-$500 | 45 | 41.7 | 12.2 | 29.2% | 45 | - | - |
| 19 | 11022 | STATUTORY RAPE-2ND DEGRE | 32 | 75.6 | 54.4 | 72.0% | 14 | 12 | 6 |
| 20 | 31020 | UNLAWFUL USE OF WEAPON | 32 | 40.3 | 15.0 | 37.4% | 27 | 4 | 1 |
| | | Total Top Twenty Offense First Releases | 2,323 | 69.1 | 26.6 | 38.5% | 2,130 | 140 | 53 |
| | | Total All Other Offense First Releases | 976 | 89.2 | 55.6 | 62.3% | 699 | 183 | 94 |
| | | Total All Offense First Releases | 3,299 | 75.1 | 35.2 | 46.9% | 2,829 | 323 | 147 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 85 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 85 of 151

# 8. Recidivism Rates of Institutional Releases

Recidivism is measured in a number of ways but no national measurement exists. The recidivism rates calculated by the Missouri Department of Corrections and included in the Offender Profile are for offenders first released in the commitment. These are offenders admitted to prison to serve a new commitment and released to either parole, conditional release or on the discharge of the sentence. Excluded from the calculation are the release of parole violators who have previously been returned to prison for a violation of supervision within the commitment and offenders who were released to probation after serving a 120-shock probation sentence. Recidivism rates that include the release of parole violators are higher than the first release recidivism rates.

Recidivism is a cumulative measure which increases as time from release increases. The recidivism rates measure two outcomes:

1. The first return to prison following the release (technical violation of supervision or new conviction)

2. The first conviction following the release from prison (new convictions can be a new prison sentence or probation). Because many offenders returned from parole are returned for a technical violation the new conviction recidivism rate is not a very helpful indicator of new criminal behavior until two or more years from release.

New convictions include findings of guilt (suspended impositions) and deferred sentences (drug courts, DWI courts and mental health courts) that are supervised by the Board of Probation and Parole. The data for the calculation of the rates are taken from the DOC offender database. Offenses and incarcerations in other states are not included unless the offender is returned to the custody of the DOC. Other recidivism rates are given in the Offender Supervision profile for offenders released to probation following a 120-day or long-term drug program and for offenders serving a new court probation. (Section 17)

## *Trends*

The percent of returning offenders who are incarcerated has been declining since FY2005. This decline has been attributed to a number of DOC initiatives including reentry practices, probation and parole supervision and an improved risk assessment by the Parole Board. In the last two years, however, the decline in returns may have leveled off due to an increase in the two year recidivism rate.

Recidivism has been seen as lower since FY2007 but the trend is weak. In most years since 2007, recidivism has declined. However, more recently, 1 year and 3 year recidivism rates have increased slightly. (Table 8.1). Recidivism for the past ten years shows a steady increase from six months to five year new conviction recidivism, while first returns show a smaller increase after two years (Fig. 8.1).

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 86 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 88 of 151

**Table 8.1. Recidivism by year for all offenders on first release to first return to prison and first new conviction from FY2007 to FY2016.**

| FY | Releases | Percent Returned Within | | | | |
|---|---|---|---|---|---|---|
| | | 6 Months | 1 Year | 2 Years | 3 Years | 5 Years |
| **First Return to Prison** | | | | | | |
| FY2007 | 5,760 | 14.5 | 24.9 | 38.5 | 44.5 | 50.2 |
| FY2008 | 5,625 | 13.8 | 24.6 | 37.5 | 43.9 | 49.7 |
| FY2009 | 5,492 | 9.3 | 20.5 | 35.0 | 41.9 | 48.1 |
| FY2010 | 5,482 | 9.5 | 20.8 | 34.7 | 41.9 | 48.1 |
| FY2011 | 5,358 | 10.1 | 20.9 | 34.8 | 41.1 | 46.9 |
| FY2012 | 5,455 | 8.9 | 20.8 | 36.1 | 41.8 | - |
| FY2013 | 5,709 | 10.1 | 22.1 | 37.4 | 42.5 | - |
| FY2014 | 5,522 | 8.5 | 20.8 | 36.9 | - | - |
| FY2015 | 5,371 | 10.5 | 22.8 | - | - | - |
| FY2016 | 4,914 | 9.3 | - | - | - | - |
| AVERAGE | | 10.5 | 22.1 | 36.4 | 42.6 | 48.7 |
| **First New Conviction** | | | | | | |
| FY2007 | 5,760 | 0.8 | 3.3 | 9.9 | 16.0 | 26.4 |
| FY2008 | 5,625 | 0.8 | 3.5 | 10.4 | 16.7 | 27.6 |
| FY2009 | 5,492 | 1.0 | 4.0 | 11.5 | 17.7 | 28.8 |
| FY2010 | 5,482 | 0.7 | 3.2 | 10.8 | 17.9 | 29.5 |
| FY2011 | 5,358 | 0.8 | 3.9 | 11.5 | 18.6 | 29.6 |
| FY2012 | 5,455 | 0.7 | 3.8 | 12.0 | 19.4 | - |
| FY2013 | 5,709 | 0.7 | 4.1 | 12.0 | 19.0 | - |
| FY2014 | 5,522 | 0.9 | 3.5 | 11.2 | - | - |
| FY2015 | 5,371 | 1.0 | 3.7 | - | - | - |
| FY2016 | 4,914 | 0.7 | - | - | - | - |
| AVERAGE | | 0.8 | 3.7 | 11.2 | 17.9 | 28.3 |

**Figure 8.1. Total ten year recidivism for all offenders on first release to first return to prison and first new conviction from FY2007 to FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 87 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 87 of 151

## *Gender*

Although recidivism rates generally declined through FY2012, recidivism rates since have been increasing for both males and females. Females typically have lower rates of recidivism than males. The five-year recidivism rate of males has been 40.8% but the five-year recidivism rate of females has only been 21.1% (Table 8.2). Female recidivism for the past ten years shows a steady increase from six month to five year new conviction recidivism (Fig. 8.2). Males have five-year recidivism rates nearly 10% greater at 49.9% and 29.5% (Table 8.3). Male new conviction recidivism also shows a steady increase from six month to five years, while first returns show a lessening increase after two years (Fig. 8.3).

**Table 8.2. Recidivism by year for female offenders on first release to first return to prison and first new conviction from FY2007 to FY2016.**

| FY | Releases | Percent Returned Within | | | | |
|---|---|---|---|---|---|---|
| | | 6 Months | 1 Year | 2 Years | 3 Years | 5 Years |
| **First Return to Prison** | | | | | | |
| FY2007 | 765 | 11.4 | 20.5 | 30.7 | 34.5 | 39.7 |
| FY2008 | 762 | 9.4 | 17.6 | 29.0 | 35.4 | 40.3 |
| FY2009 | 750 | 7.2 | 15.3 | 26.3 | 33.1 | 39.7 |
| FY2010 | 751 | 6.5 | 17.8 | 29.7 | 35.0 | 41.3 |
| FY2011 | 667 | 6.9 | 16.9 | 32.4 | 38.7 | 43.0 |
| FY2012 | 703 | 4.7 | 13.1 | 28.7 | 34.0 | - |
| FY2013 | 765 | 7.8 | 19.0 | 33.6 | 37.9 | - |
| FY2014 | 693 | 8.2 | 20.1 | 36.8 | - | - |
| FY2015 | 777 | 10.0 | 23.3 | - | - | - |
| FY2016 | 720 | 9.0 | - | - | - | - |
| AVERAGE | | 8.2 | 18.2 | 30.8 | 35.5 | 40.8 |
| **First New Conviction** | | | | | | |
| FY2007 | 765 | 0.7 | 2.2 | 6.5 | 11.4 | 18.4 |
| FY2008 | 762 | 0.5 | 1.8 | 8.0 | 12.6 | 21.3 |
| FY2009 | 750 | 0.4 | 2.3 | 6.4 | 11.7 | 20.8 |
| FY2010 | 751 | 0.3 | 1.6 | 6.9 | 12.0 | 21.8 |
| FY2011 | 667 | 0.9 | 2.8 | 9.3 | 15.1 | 23.7 |
| FY2012 | 703 | 0.3 | 2.4 | 9.8 | 16.6 | - |
| FY2013 | 765 | 0.1 | 3.5 | 10.3 | 16.3 | - |
| FY2014 | 693 | 0.4 | 3.6 | 12.1 | - | - |
| FY2015 | 777 | 1.2 | 3.3 | - | - | - |
| FY2016 | 720 | 1.4 | - | - | - | - |
| AVERAGE | | 0.6 | 2.6 | 8.6 | 13.6 | 21.1 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 88 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 88 of 151

**Figure 8.2. Total ten year recidivism for female offenders on first release to first return to prison and first new conviction from FY2007 to FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 89 of 151

Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 89 of 151



**Table 8.3. Recidivism by year for male offenders on first release to first return to prison and first new conviction from FY2007 to FY2016.**

| FY | Releases | Percent Returned Within | | | | |
|---|---|---|---|---|---|---|
| | | 6 Months | 1 Year | 2 Years | 3 Years | 5 Years |
| **First Return to Prison** | | | | | | |
| FY2007 | 4,995 | 15.0 | 25.6 | 39.7 | 46.0 | 51.9 |
| FY2008 | 4,863 | 14.5 | 25.7 | 38.9 | 45.3 | 51.2 |
| FY2009 | 4,742 | 9.6 | 21.3 | 36.4 | 43.3 | 49.4 |
| FY2010 | 4,731 | 9.9 | 21.3 | 35.4 | 43.0 | 49.2 |
| FY2011 | 4,691 | 10.6 | 21.4 | 35.1 | 41.5 | 47.5 |
| FY2012 | 4,752 | 9.6 | 22.0 | 37.2 | 43.0 | - |
| FY2013 | 4,944 | 10.4 | 22.6 | 38.0 | 43.3 | - |
| FY2014 | 4,829 | 8.6 | 20.9 | 36.9 | - | - |
| FY2015 | 4,594 | 10.6 | 22.8 | - | - | - |
| FY2016 | 4,194 | 9.3 | - | - | - | - |
| AVERAGE | | 10.8 | 22.6 | 37.2 | 43.6 | 49.9 |
| **First New Conviction** | | | | | | |
| FY2007 | 4,995 | 0.8 | 3.5 | 10.4 | 16.7 | 27.6 |
| FY2008 | 4,863 | 0.8 | 3.8 | 10.7 | 17.3 | 28.6 |
| FY2009 | 4,742 | 1.1 | 4.2 | 12.3 | 18.6 | 30.0 |
| FY2010 | 4,731 | 0.8 | 3.5 | 11.4 | 18.8 | 30.7 |
| FY2011 | 4,691 | 0.7 | 4.0 | 11.9 | 19.1 | 30.4 |
| FY2012 | 4,752 | 0.7 | 4.0 | 12.3 | 19.8 | - |
| FY2013 | 4,944 | 0.8 | 4.2 | 12.2 | 19.4 | - |
| FY2014 | 4,829 | 1.0 | 3.5 | 11.1 | - | - |
| FY2015 | 4,594 | 0.9 | 3.8 | - | - | - |
| FY2016 | 4,194 | 0.6 | - | - | - | - |
| AVERAGE | | 0.8 | 3.8 | 11.5 | 18.5 | 29.5 |

**Figure 8.3. Total ten year recidivism for male offenders on first release to first return to prison and first new conviction from FY2007 to FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 90 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 90 of 151

## *Offense Group*

For all offenders first released from FY2007 to FY2016, DWI offenders have the lowest 6 month recidivism rate. Within one year, DWI recidivism becomes nearly equal to that of sex and child abuse for subsequent time periods. Recidivism however, is lowest within five years for sex and child abuse offenders at 30.9% (Fig. 8.4). Nonviolent offenders exhibit the highest rates of first return recidivism in all time periods.

**Figure 8.4. Percent of first returns to prison for all offenders with first release from prison between FY2007 and FY2016 by offense group.**

| | Violent | Sex and Child Abuse | Nonviolent | DWI | Drugs |
|---|---|---|---|---|---|
| 6 Months | 8.4 | 7.2 | 13.8 | 4.9 | 9.1 |
| 1 Year | 17.9 | 13.5 | 27.7 | 11.6 | 21.0 |
| 2 Years | 31.1 | 21.2 | 44.0 | 20.5 | 36.5 |
| 3 Years | 37.5 | 25.5 | 50.3 | 25.5 | 43.1 |
| 5 Years | 43.3 | 30.9 | 56.2 | 31.9 | 49.7 |
| Releases | 11,752 | 4,674 | 23,033 | 2,717 | 12,512 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 91 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 91 of 151

Nonviolent offenders retain the highest recidivism rates in all time period for first new convictions after first release. Recidivism in this group reached 33.6% within five years for all offenders released between FY2007 and FY2016. The percent of new convictions for sex and child abuse offenders was the lowest in all time periods. Unlike first return recidivism, first new conviction recidivism is greater for DWI than for sex and child abuse offenders (Fig. 8.5).

| | Violent | Sex and Child Abuse | Nonviolent | DWI | Drugs |
|---|---|---|---|---|---|
| 6 Months | 0.5 | 0.2 | 1.1 | 0.6 | 0.8 |
| 1 Year | 2.4 | 1.2 | 5.1 | 2.2 | 3.6 |
| 2 Years | 8.5 | 4.6 | 14.4 | 7.3 | 11.0 |
| 3 Years | 14.7 | 8.5 | 22.1 | 12.6 | 17.7 |
| 5 Years | 24.9 | 14.6 | 33.6 | 22.2 | 28.2 |
| Releases | 11,752 | 4,674 | 23,033 | 2,717 | 12,512 |

**Figure 8.5. Percent of first new convictions for all offenders with first release from prison between FY2007 and FY2016 by offense group.**

Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 92 of 151

## 9. Sex and Child Abuse Offender Population

The sex offender population comprises offenders convicted of an offense under Chapter 566 (Sexual Offenses), failing to comply with the sex offender registration laws under Chapter 589 (Crime Prevention), or convicted of a child abuse offense under Chapter 568 (Offenses Against the Family) of the Missouri Revised Statutes. Failure to complete the Missouri Sex Offender Program (MOSOP) requires that the offender serve the remainder of their sentence.

### *Demographics*

The FY2016 sex offender population of 4,965 comprises 15.1% of the total incarcerated population, with males as the vast majority of offenders (97%) White offenders constitute 70% of males, and 89.2% of females among the sex offender population (Table 9.1). Approximately 50% of male offenders are currently between age 35 and 54 years, evenly distributed among the five year age groups in that range. A similar pattern is seen with females, as the percentage of offenders increases until 30-34 years and then declines (Table 9.2).

**Table 9.1. Count and percent of the institutional population of Sex and Child Abuse offenders by gender and race on June 30, 2016.**

| Race | Count | | | Percent | | |
|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total |
| Asian | 1 | 8 | 9 | 0.6% | 0.2% | 0.2% |
| Black | 14 | 1,321 | 1,335 | 8.9% | 27.5% | 26.9% |
| Hispanic | 2 | 101 | 103 | 1.3% | 2.1% | 2.1% |
| Native American | - | 12 | 12 | 0.0% | 0.2% | 0.2% |
| Unknown | - | 4 | 4 | 0.0% | 0.1% | 0.1% |
| White | 141 | 3,362 | 3,503 | 89.2% | 69.9% | 70.5% |
| Total | 158 | 4,808 | 4,966 | 100.0% | 100.0% | 100.0% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 93 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 93 of 151

**Table 9.2. Count and percent of institutional population of Sex and Child Abuse offenders by age group on June 30, 2016.**

| Current Age | Count | | | Percent | | |
|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total |
| Age 17 | - | 1 | 1 | 0.0% | 0.0% | 0.0% |
| Age 18 To 19 | - | 14 | 14 | 0.0% | 0.3% | 0.3% |
| Age 20 To 24 | 10 | 306 | 316 | 6.3% | 6.4% | 6.4% |
| Age 25 To 29 | 31 | 476 | 507 | 19.6% | 9.9% | 10.2% |
| Age 30 To 34 | 39 | 523 | 562 | 24.7% | 10.9% | 11.3% |
| Age 35 To 39 | 29 | 609 | 638 | 18.4% | 12.7% | 12.8% |
| Age 40 To 44 | 17 | 573 | 590 | 10.8% | 11.9% | 11.9% |
| Age 45 To 49 | 21 | 617 | 638 | 13.3% | 12.8% | 12.8% |
| Age 50 To 54 | 4 | 604 | 608 | 2.5% | 12.6% | 12.2% |
| Age 55 To 59 | 4 | 473 | 477 | 2.5% | 9.8% | 9.6% |
| Age 60 To 64 | 3 | 283 | 286 | 1.9% | 5.9% | 5.8% |
| Age 65 To 69 | - | 171 | 171 | 0.0% | 3.6% | 3.4% |
| Age 70 And Over | - | 158 | 158 | 0.0% | 3.3% | 3.2% |
| Total | 158 | 4,808 | 4,966 | 100.0% | 100.0% | 100.0% |

## *Sex Offender Classification*

Assessments are conducted to classify an offender's health needs or skill levels. Some offenders may be 'unclassified,' which includes recently admitted offenders who have not completed the classification process and offenders sentenced to 120-day programs. There is a statutory requirement for offenders admitted under a 120-day program to be released within 120 days of admission if they successfully complete the program. Therefore, 120-day offenders do not receive a full classification upon admission due to the expected short prison stay.

As of June 30, 2016, 73% of sex offenders had an HSD/GED education level, with 76.3% of offenders classified as being at least semi-skilled, which is higher than the percent of all offenders. A slightly lower percent (82.1%) than the general institutional population had no mental health problems or mild mental health problems. A greater percent of males than females were 'skilled' or 'semi-skilled', while a greater percent of females were classified as 'trained and skilled'. A greater percent of males than females exhibited no mental health problems, but there was also a greater percent of males with mild impairment. The percentage of females needing clinic care or medication was greater than double the percent of males with those requirements (Table 9.3).

Sex offenders are housed no lower than C-2 until they have completed MOSOP. Therefore, it is not surprising that over 90% of sex and child abuse offenders are classified as Level II and III custody levels. There is a large disparity though between male and female offenders. 91.7% of male sex and child abuse offenders are Level II or III custody, while these custody levels contain only 60.3% of females (Table 9.4).

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 94 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 94 of 151

**Table 9.3. Number and percent of total, male and female Sex and Child Abuse offenders by classification level for education, skill and mental health assessments as of June 30, 2016.**

| | Count | | | Percent* | | |
|---|---|---|---|---|---|---|
| **Educational Attainment** | Female | Male | Total | Female | Male | Total |
| HSD/GED | 112 | 3,457 | 3,569 | 71.8% | 73.0% | 72.9% |
| 9-12th Grade | 13 | 260 | 273 | 8.3% | 5.5% | 5.6% |
| 6-8th Grade | 11 | 338 | 349 | 7.1% | 7.1% | 7.1% |
| 4-5th Grade | 9 | 275 | 284 | 5.8% | 5.8% | 5.8% |
| 0-3rd Grade | 11 | 408 | 419 | 7.1% | 8.6% | 8.6% |
| Unclassified | 2 | 70 | 72 | | | |
| Total | 158 | 4,808 | 4,966 | 100.0% | 100.0% | 100.0% |

**Vocational Readiness**

| | Female | Male | Total | Female | Male | Total |
|---|---|---|---|---|---|---|
| Trained & Skilled | 36 | 762 | 798 | 23.1% | 16.1% | 16.3% |
| Skilled | 44 | 1,524 | 1,568 | 28.2% | 32.2% | 32.0% |
| Semi-skilled | 15 | 1,356 | 1,371 | 9.6% | 28.6% | 28.0% |
| Unskilled | 38 | 611 | 649 | 24.4% | 12.9% | 13.3% |
| No Skills or Training | 23 | 485 | 508 | 14.7% | 10.2% | 10.4% |
| Unclassified | 2 | 70 | 72 | | | |
| Total | 158 | 4,808 | 4,966 | 100.0% | 100.0% | 100.0% |

**Mental Health Problems**

| | Female | Male | Total | Female | Male | Total |
|---|---|---|---|---|---|---|
| No Mental Health Problems | 58 | 2,251 | 2,309 | 37.2% | 47.5% | 47.2% |
| Mild Impairment | 42 | 1,665 | 1,707 | 26.9% | 35.1% | 34.9% |
| Clinic Care-Medication | 54 | 732 | 786 | 34.6% | 15.4% | 16.1% |
| Serious Functional Impairment | 2 | 87 | 89 | 1.3% | 1.8% | 1.8% |
| Severe Functional Impairment | - | 3 | 3 | 0.0% | 0.1% | 0.1% |
| Unclassified | 2 | 70 | 72 | | | |
| Total | 158 | 4,808 | 4,966 | 100.0% | 100.0% | 100.0% |

*Percent excludes unclassified offenders

**Table 9.4 Incarcerated Sex and Child Abuse offender population by custody level on June 30, 2016, showing number and percent of total, male and female populations.**

| | Count | | | Percent* | | |
|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total |
| C-1 | 62 | 393 | 455 | 39.7% | 8.3% | 9.3% |
| C-2 | 68 | 2,682 | 2,750 | 43.6% | 56.6% | 56.2% |
| C-3 | 26 | 1,663 | 1,689 | 16.7% | 35.1% | 34.5% |
| Unclassified | 2 | 70 | 72 | | | |
| Total | 158 | 4,808 | 4,966 | 100.0% | 100.0% | 100.0% |

*Percent excludes unclassified offenders

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 95 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 95 of 151

Overall, substance abuse among the sex and child abuse offender population is not as great as in the general population. In FY2016, most offenders (70.3%) require at least minimal substance abuse education or treatment, but this is much lower than the percent of general population. The greatest percentage is found in those requiring short-term treatment. This group accounts for 29% of males, and 25.6% of females (Table 9.5).

Comparing the sex and child abuse offender population to that of FY2011 shows dramatic changes in all groups, excluding Black and White offenders who have remained relatively unchanged since FY2011. Among females of these races, there were large increases, as the proportion of White offenders among females increased by 28.2% and Black offenders by 40% (Table 9.6).

**Table 9.5. Number and percent of total, male and female Sex and Child Abuse offenders by substance abuse treatment level.**

| Most Recent SACA | Count | | | Percent* | | |
|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total |
| No Assessment | 2 | 506 | 508 | - | - | - |
| No Substance Abuse | 46 | 1,281 | 1,327 | 29.5% | 29.8% | 29.8% |
| Slight-Requires SA education | 32 | 987 | 1,019 | 20.5% | 22.9% | 22.9% |
| Moderate-Requires short term treatment | 40 | 1,245 | 1,285 | 25.6% | 28.9% | 28.8% |
| Significant-Requires intermediate treatment (6 months) | 31 | 713 | 744 | 19.9% | 16.6% | 16.7% |
| Severe/chronic-Requires long term treatment (12 month) | 7 | 76 | 83 | 4.5% | 1.8% | 1.9% |
| Total | 158 | 4,808 | 4,966 | 100.0% | 100.0% | 100.0% |

**Table 9.6. Number of male and female Sex and Child Abuse offenders by race and percent change from the FY2011 to the FY2016 cohort.**

| Race | FY2011 | | | FY2016 | | | Percent Change | | |
|---|---|---|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total | Female | Male | Total |
| Asian | 1 | 9 | 10 | 1 | 8 | 9 | 0.0% | -11.1% | -10.0% |
| Black | 10 | 1,298 | 1,308 | 14 | 1,321 | 1,335 | 40.0% | 1.8% | 2.1% |
| Hispanic | 3 | 115 | 118 | 2 | 101 | 103 | -33.3% | -12.2% | -12.7% |
| Native American | 1 | 13 | 14 | - | 12 | 12 | -100.0% | -7.7% | -14.3% |
| Unknown | - | 6 | 6 | - | 4 | 4 | 0.0% | -33.3% | -33.3% |
| White | 110 | 3,400 | 3,510 | 141 | 3,362 | 3,503 | 28.2% | -1.1% | -0.2% |
| Total | 125 | 4,841 | 4,966 | 158 | 4,808 | 4,966 | 26.4% | -0.7% | 0.0% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 96 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 98 of 151

## *Top Twenty Sex and Child Abuse Offenses*

**Table 9.7. Top twenty counties in numbers of Sex and Child Abuse offenses for offenders incarcerated in FY2016 and the average sentence by county.**

| Rank | County | Count | Average Sentence (yrs) | Percent of Total |
|---|---|---|---|---|
| 1 | St. Louis City | 582 | 22.2 | 11.7% |
| 2 | Jackson | 577 | 20.5 | 11.6% |
| 3 | St. Louis Cnty | 475 | 18.5 | 9.6% |
| 4 | Greene | 259 | 15.3 | 5.2% |
| 5 | St. Charles | 185 | 17.4 | 3.7% |
| 6 | Buchanan | 143 | 17.5 | 2.9% |
| 7 | Clay | 119 | 17.7 | 2.4% |
| 8 | St. Francois | 110 | 16.8 | 2.2% |
| 9 | Jefferson | 108 | 16.0 | 2.2% |
| 10 | Boone | 103 | 16.7 | 2.1% |
| 11 | Jasper | 102 | 16.2 | 2.1% |
| 12 | Platte | 68 | 18.8 | 1.4% |
| 13 | Christian | 61 | 16.0 | 1.2% |
| 14 | Cape Girardeau | 59 | 16.0 | 1.2% |
| 15 | Lafayette | 56 | 16.2 | 1.1% |
| 16 | Cass | 54 | 18.1 | 1.1% |
| 17 | Washington | 53 | 17.0 | 1.1% |
| 18 | Dunklin | 51 | 12.0 | 1.0% |
| 19 | Warren | 50 | 16.8 | 1.0% |
| 20 | Cole | 48 | 16.6 | 1.0% |
| Total Top 20 Counties | | 3,263 | 18.5 | 65.7% |
| Total All Other Counties | | 1,703 | 14.5 | 34.3% |
| Total All Counties | | 4,966 | 17.2 | 100.0% |

Life sentences computed as 30 years

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 97 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 97 of 151

**Table 9.8. Top twenty Sex and Child Abuse offenses and ranking by number of offenders incarcerated on June 30, 2016. Includes average sentence and percent for each offense.**

| Rank | Missouri Charge Code | Offense Description | Count | Average Sentence (yrs) | Percent of Total |
|---|---|---|---|---|---|
| 1 | 11095 | STATUTORY SODOMY - FIRST DEGREE | 602 | 18.2 | 12.1% |
| 2 | 22107 | CHILD MOLEST-1ST DEGREE | 594 | 11.0 | 12.0% |
| 3 | 11097 | STAT SODOMY-1ST DEG-PERS UND 14 | 474 | 17.7 | 9.5% |
| 4 | 11025 | STAT RAPE-1ST DEG-PERS UNDER 14 | 311 | 16.5 | 6.3% |
| 5 | 11022 | STATUTORY RAPE-2ND DEGRE | 246 | 9.3 | 5.0% |
| 6 | 11010 | RAPE/ATMPT RAPE W/ WEAPON | 224 | 28.4 | 4.5% |
| 7 | 11008 | FORCIBLE RAPE - FORCIBLE COMPULSI | 196 | 23.0 | 3.9% |
| 8 | 11076 | STATUTORY SODOMY-1ST DEG | 194 | 24.9 | 3.9% |
| 9 | 11077 | STATUTORY SODOMY-2ND DEG | 171 | 10.4 | 3.4% |
| 10 | 26045 | ENDANGERING WELFARE OF A CHILD-1S | 155 | 6.3 | 3.1% |
| 11 | 11015 | RAPE | 144 | 26.6 | 2.9% |
| 12 | 11021 | STATUTORY RAPE-1ST DEGRE | 130 | 24.0 | 2.6% |
| 13 | 11032 | STAT RAPE-1ST-WEAP/MULTI-UND 12 | 103 | 19.5 | 2.1% |
| 14 | 11084 | FORCIBLE SODOMY-DEV SEXUAL INT | 102 | 22.6 | 2.1% |
| 15 | 22361 | FAIL TO REGISTER AS SEX OFFENDER | 93 | 3.8 | 1.9% |
| 16 | 11070 | SODOMY - PHYS INJ/WEAPON | 78 | 29.5 | 1.6% |
| 17 | 11075 | SODOMY | 78 | 26.5 | 1.6% |
| 18 | 11005 | FORC RAPE-INJ/WEP->1PRSN/VIC<12 | 54 | 26.4 | 1.1% |
| 19 | 11100 | DEVIATE SEXUAL ASSAULT | 51 | 9.5 | 1.0% |
| 20 | 11011 | FORCIBLE RAPE | 49 | 29.9 | 1.0% |
| | | Total Top 20 Offenses | 4,049 | 17.6 | 81.5% |
| | | Total All Other Offenses | 917 | 15.3 | 18.5% |
| | | Total All Offenses | 4,966 | 17.2 | 100.0% |

Life sentences computed as 30 years.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 98 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 98 of 151

## *Admissions*

Total admissions for sex and child abuse offenses in FY2016 declined slightly from FY2015. Unlike the general population, new admissions continued to account for nearly two-thirds of all admissions for these offenses. The greatest source for admissions has been new prison sentences, at over 475 offenders annually since FY2007 (Table 9.9). Numbers of new prison sentence from FY2007 to FY2016 also seemed to fluctuate more than admissions from all other admission types for sex and child abuse offenses (Fig. 9.1).

Sex offender admissions decreased slightly in the last five fiscal years compared to 3% increase per year for FY2006 through FY2011. New admissions to prison decreased 2.7% per year in the last five fiscal years compared to an increase of 1.6% from FY2006 to FY2011. The greatest annual increase from FY2012 to FY2016 was in law violation returns (Table 9.10).

**Table 9.9. Number of Sex and Child Abuse offenders by type of admission to prison from FY2006 to FY2016.**

| Type of Admission | FY2006 | FY2007 | FY2008 | FY2009 | FY2010 | FY2011 | FY2012 | FY2013 | FY2014 | FY2015 | FY2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Admissions | 684 | 706 | 713 | 752 | 757 | 741 | 643 | 692 | 702 | 678 | 647 |
| New Prison Sentences | 472 | 509 | 525 | 577 | 542 | 558 | 481 | 519 | 536 | 517 | 484 |
| Sex Offender Assessment Unit | 212 | 197 | 188 | 175 | 215 | 183 | 162 | 173 | 166 | 161 | 163 |
| Returns from Supervision | 250 | 313 | 372 | 295 | 341 | 344 | 336 | 331 | 348 | 376 | 344 |
| Law Violations | 55 | 70 | 80 | 60 | 62 | 83 | 94 | 76 | 83 | 97 | 97 |
| Technical Violations | 195 | 243 | 292 | 235 | 279 | 261 | 242 | 255 | 265 | 279 | 247 |
| All Admissions | 934 | 1,019 | 1,085 | 1,047 | 1,098 | 1,085 | 979 | 1,023 | 1,050 | 1,054 | 991 |
| Percent Change | | 9.1% | 6.5% | -3.5% | 4.9% | -1.2% | -9.8% | 4.5% | 2.6% | 0.4% | -6.0% |

Prior to July 1, 2008 admissions included offenders who were returned to a Community Release Center, but were not subsequently returned to prison. After July 1, 2008 only offenders returning to prison are included as returns from supervision.

**Figure 9.1. Ten year trends in admission type to prison for Sex and Child Abuse offenders from FY2007 to FY2016.**

**Table 9.10. Annual percent change in prison admissions for Sex and Child Abuse offenders in five year cohorts from FY2007 to FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 99 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 99 of 151

| | Average of Annual Percent Increases | |
|---|---|---|
| | FY2006-FY2011 | FY2011-2016 |
| New Admissions | 1.6% | -2.7% |
| New Prison Sentences | 3.4% | -2.8% |
| Sex Offender Assessment Unit | -2.9% | -2.3% |
| | | |
| Returns from Supervision | 6.6% | 0.0% |
| Law Violations | 8.6% | 3.2% |
| Technical violations | 6.0% | -1.1% |
| All Admissions | 3.0% | -1.8% |

## *Releases*

Sex and Child Abuse offender releases in FY2016 decreased by 3.2% from the prior year. The greatest number of releases each year was for release to parole, followed by discharges (Table 9.11). Sex offenders released to probation are offenders stipulated by the court to the Sex Offender Assessment Unit and have been assessed as suitable for probation.

**Table 9.11. Number of Sex and Child Abuse offenders by release type from FY2007 to FY2016.**

| Type of Release | FY2007 | FY2008 | FY2009 | FY2010 | FY2011 | FY2012 | FY2013 | FY2014 | FY2015 | FY2016 |
|---|---|---|---|---|---|---|---|---|---|---|
| Probations | 119 | 110 | 121 | 149 | 145 | 128 | 132 | 143 | 128 | 130 |
| Paroles | 420 | 481 | 394 | 369 | 402 | 380 | 391 | 445 | 423 | 364 |
| Conditional Releases | 58 | 79 | 151 | 160 | 144 | 194 | 213 | 206 | 191 | 183 |
| Other* | 65 | 83 | 46 | 39 | 43 | 33 | 40 | 37 | 34 | 38 |
| Discharges | 281 | 259 | 258 | 235 | 275 | 301 | 274 | 263 | 225 | 254 |
| Total Releases | 943 | 1,012 | 970 | 952 | 1,009 | 1,036 | 1,050 | 1,094 | 1,001 | 969 |
| Percent Increase | | 7.3% | -4.2% | -1.9% | 6.0% | 2.7% | 1.4% | 4.2% | -8.5% | -3.2% |

*Other includes deaths, interstate transfers and absconders.

Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 100 of 151

## *Time Served to First Release*

Offenders convicted of a sex offense as defined in RSMo 589.015 are required to complete the Missouri Sex Offender Program before being eligible for parole. Failure to complete the program requires the offender to serve to the completion of sentence in prison.

The top twenty sex and child abuse offenses based on number of releases had an overall average time served to first release of 82.2 months – more than double the time served for the top twenty of all offenses (36.4 months). Average percent of sentence served among top twenty sex and child abuse offenses was 75.5%. Again, this was well above percent of sentence served for all offenses (Table 9.12).

**Table 9.12. Aggregate sentence, time served and percent of sentence served to first release for offenders released in FY2016 for top twenty Sex and Child Abuse offenses.**

**Time Served, First Release to Prison**

| Rank | Missouri Charge Code | Offense Description | First Releases | Average Sentence (months) | Time Served (months) | Percent Served | Released To | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Parole | Conditional Release | Discharge |
| 1 | 22107 | CHILD MOLEST-1ST DEGREE | 68 | 110.6 | 79.4 | 71.8% | 30 | 20 | 18 |
| 2 | 11022 | STATUTORY RAPE-2ND DEGRE | 39 | 73.5 | 53.2 | 72.3% | 17 | 14 | 8 |
| 3 | 11097 | STAT SODOMY-1ST DEG-PERS | 39 | 129.6 | 109.2 | 84.3% | 10 | 11 | 18 |
| 4 | 11077 | STATUTORY SODOMY-2ND DEG | 31 | 78.9 | 52.5 | 66.5% | 14 | 11 | 6 |
| 5 | 11025 | STAT RAPE-1ST DEG-PERS U | 30 | 117.7 | 85.3 | 72.5% | 9 | 9 | 12 |
| 6 | 26045 | ENDANGERING WELFARE OF A | 28 | 67.8 | 34.4 | 50.8% | 16 | 11 | 1 |
| 7 | 22361 | FAIL TO REGISTER AS SEX | 25 | 36.9 | 18.7 | 50.6% | 16 | 8 | 1 |
| 8 | 11076 | STATUTORY SODOMY-1ST DEG | 24 | 197.9 | 177.2 | 89.6% | 1 | 8 | 15 |
| 9 | 11021 | STATUTORY RAPE-1ST DEGRE | 16 | 205.8 | 161.7 | 78.6% | 4 | 8 | 4 |
| 10 | 11010 | RAPE/ATMPT RAPE W/ WEAPO | 13 | 323.0 | 257.1 | 79.6% | 8 | 3 | 2 |
| 11 | 22027 | SEX MISCD/ATMP INVL CHLD | 13 | 43.8 | 34.9 | 79.7% | 3 | 4 | 6 |
| 12 | 11040 | SEXUAL ASSAULT | 11 | 88.5 | 61.9 | 70.0% | 5 | 2 | 4 |
| 13 | 11095 | STATUTORY SODOMY - FIRST | 10 | 135.6 | 115.8 | 85.4% | 2 | 4 | 4 |
| 14 | 22366 | FL TO REG SEX OFFNDR-SPC | 10 | 43.1 | 18.2 | 42.3% | 9 | 1 | - |
| 15 | 22370 | FL REG AS SEX OFFENDER-2 | 9 | 44.3 | 19.3 | 43.5% | 7 | 2 | - |
| 16 | 11100 | DEVIATE SEXUAL ASSAULT | 8 | 72.6 | 54.5 | 75.0% | 2 | 2 | 4 |
| 17 | 26063 | ABUSE OF CHILD | 8 | 58.5 | 35.6 | 60.9% | 4 | 4 | - |
| 18 | 11015 | RAPE | 7 | 257.3 | 229.8 | 89.3% | 2 | 2 | 3 |
| 19 | 22037 | SEX MISCD/ATMP INVL CHLD | 7 | 62.4 | 54.3 | 86.9% | - | 3 | 4 |
| 20 | 26064 | ABUSE OR NEGLECT OF A CH | 6 | 43.0 | 23.5 | 54.6% | 3 | 3 | - |
| | | Total Top Twenty Offense First Releases | 402 | 108.8 | 82.2 | 75.5% | 162 | 130 | 110 |
| | | Total All Other Offense First Releases | 66 | 117.1 | 92.6 | 79.1% | 29 | 19 | 18 |
| | | Total All Offense First Releases | 468 | 110.0 | 83.6 | 76.0% | 191 | 149 | 128 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 101 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 101 of 151

The percent of sentence served in FY2016 increased from FY2015 as did the average time served. Over ten years, actual time served increased by 15.7 months, but the aggregate sentence also increased by 17.8 months (Table 9.13). FY2012 had the greatest percent of time served, but time served has remained consistently between 71% and 76% (Fig. 9.2).

**Table 9.13. Time served and percent of sentence to first release for Sex and Child Abuse offenders released by fiscal year and release type from FY2006 to FY2015.**

| FY | Releases | Aggregate Sentence (months) | Time Served (months) | Percent of Sentence Served | Percent Released to Parole | Percent Released CR, Adm | Percent Released Discharge |
|---|---|---|---|---|---|---|---|
| FY2007 | 509 | 92.2 | 67.9 | 73.6% | 44.6% | 17.9% | 37.5% |
| FY2008 | 523 | 92.6 | 66.4 | 71.7% | 50.5% | 16.8% | 32.7% |
| FY2009 | 508 | 98.2 | 71.3 | 72.6% | 42.9% | 25.6% | 31.5% |
| FY2010 | 458 | 93.2 | 65.9 | 70.7% | 40.0% | 29.5% | 30.6% |
| FY2011 | 478 | 95.7 | 70.8 | 74.0% | 41.4% | 26.2% | 32.4% |
| FY2012 | 522 | 88.9 | 68.3 | 76.8% | 35.8% | 30.7% | 33.5% |
| FY2013 | 540 | 101.6 | 74.8 | 73.7% | 37.0% | 32.2% | 30.7% |
| FY2014 | 566 | 101.6 | 74.5 | 73.3% | 40.5% | 31.8% | 27.7% |
| FY2015 | 543 | 103.3 | 76.5 | 74.0% | 44.4% | 32.6% | 23.0% |
| FY2016 | 468 | 110.0 | 83.6 | 76.0% | 40.8% | 31.8% | 27.4% |

**Figure 9.2. Trends in time served to first release and percent of sentence served for Sex and Child Abuse offenders released by fiscal year from FY2007 to FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 102 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 102 of 151

### *Recidivism*

Since FY2007, the percentage of offenders returning to prison on a new conviction after completing MOSOP has been less than those who failed or refused MOSOP (Table 9.14). The increase in 2 and 3 year new convictions from FY2012 releases is primarily due to sex registry offenses. This may be indicative of a trend in sex offender notification violations. Most sex offenders who are convicted of a new offense are convicted of a non-sex offense. New sex offense recidivism is very low (Table 9.15). Sex offender recidivism over ten years shows rates of new conviction rising more steeply between one year and three years after release, with a greater and continuing rate of increase again after three years (Fig. 9.3). This is in contrast to general offender recidivism where rates seem to level off significantly after two years. The ten year trend for all sex offenders retuning for new sex offense conviction is somewhat different in that the percent return rises steadily to the third year, then increases at a greater rate (Fig. 9.4).

**Table 9.14. Recidivism rates for Sex and Child Abuse offenders first released from FY2007 to FY2016 to first new conviction by fiscal year.**

| Fiscal Year | Releases | Percent Conviction Within | | | | |
|---|---|---|---|---|---|---|
| | | 6 Months | 1 Year | 2 Years | 3 Years | 5 Years |
| **Completed MOSOP** | | | | | | |
| FY2007 | 242 | - | 0.8 | 2.9 | 6.2 | 11.2 |
| FY2008 | 279 | 0.4 | 1.4 | 3.2 | 4.7 | 11.1 |
| FY2009 | 339 | 0.3 | 1.2 | 3.2 | 5.9 | 13.9 |
| FY2010 | 246 | 0.8 | 0.8 | 3.3 | 6.9 | 12.6 |
| FY2011 | 257 | 0.4 | 1.6 | 3.1 | 5.5 | 13.2 |
| FY2012 | 266 | - | 0.4 | 6.0 | 12.4 | - |
| FY2013 | 290 | 0.3 | 1.4 | 3.8 | 6.9 | - |
| FY2014 | 311 | 0.3 | 0.6 | 4.2 | - | - |
| FY2015 | 300 | - | - | - | - | - |
| FY2016 | 274 | - | - | - | - | - |
| Total Completed | 2,804 | 0.2 | 0.9 | 3.7 | 6.9 | 12.5 |
| **Failed or Refused** | | | | | | |
| FY2007 | 226 | - | 0.4 | 5.8 | 10.6 | 19.9 |
| FY2008 | 228 | 1.3 | 2.2 | 6.1 | 11.4 | 16.2 |
| FY2009 | 237 | 1.3 | 4.2 | 9.3 | 15.6 | 21.9 |
| FY2010 | 197 | 1.0 | 2.5 | 8.1 | 11.2 | 20.8 |
| FY2011 | 229 | - | 0.9 | 7.9 | 13.5 | 23.6 |
| FY2012 | 284 | 0.7 | 3.5 | 8.1 | 12.7 | - |
| FY2013 | 278 | - | 1.8 | 8.3 | 13.7 | - |
| FY2014 | 252 | 0.4 | 2.4 | 6.4 | - | - |
| FY2015 | 244 | 0.8 | 3.3 | - | - | - |
| FY2016 | 227 | - | - | - | - | - |
| Total Failed | 2,402 | 0.5 | 2.4 | 7.5 | 12.7 | 20.5 |
| AVERAGE | | 0.4 | 1.6 | 5.5 | 9.6 | 16.1 |

**Table 9.15. Recidivism rates for Sex and Child Abuse offenders first released from FY2007 to FY2016 to first new sex offense conviction by fiscal year.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 103 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 103 of 151

| Completed MOSOP | Releases | Percent Conviction Within | | | | |
|---|---|---|---|---|---|---|
| | | 6 Months | 1 Year | 2 Years | 3 Years | 5 Years |
| **Completed MOSOP** | | | | | | |
| FY2007 | 242 | - | - | - | 1.2 | 2.9 |
| FY2008 | 279 | - | 0.4 | 0.4 | 0.7 | 2.2 |
| FY2009 | 339 | - | - | 0.6 | 1.2 | 3.8 |
| FY2010 | 246 | - | - | - | 0.4 | 1.6 |
| FY2011 | 257 | 0.4 | 0.4 | 0.4 | 0.4 | 0.8 |
| FY2012 | 266 | - | - | 0.8 | 1.1 | - |
| FY2013 | 290 | - | - | 0.3 | 0.7 | - |
| FY2014 | 311 | - | - | 0.3 | - | - |
| FY2015 | 300 | - | - | - | - | - |
| FY2016 | 274 | - | - | - | - | - |
| Total Completed | 2,804 | 0.0 | 0.1 | 0.4 | 0.8 | 2.3 |
| **Failed or Refused** | | | | | | |
| FY2007 | 226 | - | - | 1.8 | 3.1 | 4.4 |
| FY2008 | 228 | - | 0.4 | 1.3 | 2.2 | 3.1 |
| FY2009 | 237 | 0.4 | 1.7 | 2.5 | 3.8 | 5.9 |
| FY2010 | 197 | - | 0.5 | 0.5 | 1.5 | 3.6 |
| FY2011 | 229 | - | - | 0.9 | 1.3 | 4.8 |
| FY2012 | 284 | - | 0.4 | 1.1 | 1.8 | - |
| FY2013 | 278 | - | - | 0.7 | 1.4 | - |
| FY2014 | 252 | - | - | 0.8 | - | - |
| FY2015 | 244 | - | - | - | - | - |
| FY2016 | 227 | - | - | - | - | - |
| Total Failed | 2,402 | 0.0 | 0.3 | 1.2 | 2.1 | 4.4 |
| AVERAGE | | 0.0 | 0.2 | 0.7 | 1.4 | 3.3 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 104 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 104 of 151

**Figure 9.3. Ten year recidivism for Sex and Child Abuse offenders on first release to first new conviction by MOSOP success from FY2007 to FY2016.**

**Figure 9.4. Ten year recidivism for Sex and Child Abuse offenders on first release to first new sex offense conviction by MOSOP success from FY2007 to FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 105 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 105 of 151

# 10. Capital Punishment

Execution is an authorized punishment for offenders convicted of Murder 1st degree. Offenders not sentenced to death must serve life without parole. Although the new capital punishment law became effective in Missouri on May 26, 1977, the first execution in Missouri following the US Supreme Court decision authorizing the legality of capital punishment statutes took place in 1989. From June 30, 1996 to June 30, 2016 there have been 70 executions, three of which were in FY2016.

The statistics detailed in this chapter count offenders on the first admission by the Department of Corrections for a conviction of Murder 1st degree for an offense committed after October 1984, or a conviction for capital murder prior to October 1984. Prior to October 1984, Murder 1st degree allowed parole. Re-sentencing and commutation of the death penalty are not included in the charts.

As of June 30, 2016, 26 offenders are awaiting execution and 7 were admitted to sentences of life without parole. Death sentence admissions remain between zero and three per year since FY2001. Life without parole admissions have stayed below 40 per year since FY2007 (Table 10.1).

**Table 10.1. Number of offenders sentenced for Murder 1st degree, executions and sentence outcome by fiscal year from FY1997 to FY2016.**

| | | | Admissions to Prison | | | |
|---|---|---|---|---|---|---|
| Year | Awaiting Execution | Executed | Life NP | Death | Total | Pct Death |
| FY1997 | 83 | 5 | 60 | 9 | 69 | 13.0% |
| FY1998 | 78 | 8 | 56 | 5 | 61 | 8.2% |
| FY1999 | 75 | 8 | 46 | 5 | 51 | 9.8% |
| FY2000 | 79 | 3 | 49 | 6 | 55 | 10.9% |
| FY2001 | 65 | 7 | 39 | 2 | 41 | 4.9% |
| FY2002 | 61 | 7 | 44 | 3 | 47 | 6.4% |
| FY2003 | 56 | 3 | 41 | 3 | 44 | 6.8% |
| FY2004 | 43 | 2 | 29 | 1 | 30 | 3.3% |
| FY2005 | 46 | 3 | 32 | 3 | 35 | 8.6% |
| FY2006 | 43 | 2 | 40 | - | 40 | 0.0% |
| FY2007 | 44 | - | 27 | 1 | 28 | 3.6% |
| FY2008 | 46 | - | 20 | 3 | 23 | 13.0% |
| FY2009 | 49 | 1 | 35 | 1 | 36 | 2.8% |
| FY2010 | 48 | - | 35 | 1 | 36 | 2.8% |
| FY2011 | 46 | 1 | 31 | 1 | 32 | 3.1% |
| FY2012 | 47 | - | 25 | 1 | 26 | 3.8% |
| FY2013 | 47 | - | 36 | - | 36 | 0.0% |
| FY2014 | 41 | 8 | 31 | 2 | 33 | 6.1% |
| FY2015 | 31 | 9 | 39 | - | 39 | 0.0% |
| FY2016 | 26 | 3 | 13 | - | 13 | 0.0% |
| TOTAL | | 70 | 728 | 47 | 775 | 6.1% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 106 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 106 of 151

The twenty year trend for Murder 1st degree sentences has shown no discernible pattern except that both sentences of life without parole and death have decreased overall since FY1997 (Fig. 10.1). In the same twenty year period, there were more Murder 1st degree sentences for Black offenders than any other race (54%). At the same time, Black offenders had a lower percentage of death sentences than White offenders (9.8%) (Table 10.2).

**Figure 10.1. Twenty year trends in Murder 1st degree by sentence type from FY1997 to FY2016.**

**Table 10.2. Twenty year total number of Murder 1st degree sentences by race and sentence type from FY1997 to FY2017**.

| | Offenders Sentenced for Murder 1st Degree | | | | |
|---|---|---|---|---|---|
| Race | Life NP | Death | Total | Pct Death | Executed |
| Asian | 3 | - | 3 | 0.0% | - |
| Black | 404 | 14 | 418 | 3.3% | 28 |
| Hispanic | 9 | - | 9 | 0.0% | - |
| Native American | 6 | - | 6 | 0.0% | - |
| Unknown | 1 | - | 1 | 0.0% | - |
| White | 305 | 33 | 338 | 9.8% | 42 |
| Total | 728 | 47 | 775 | 6.1% | 28 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 107 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 107 of 151

# 11. Supervised Population

Probation and Parole statistics include Missouri field supervised offenders, Interstate offenders and offenders supervised in the Community Release Centers.

## *Demographics*

The supervised population as of June 30, 2016 was approximately two-thirds larger than the institutional population. Where the male supervised population was 1 ½ times that of the institutional male population, females on supervision were 4 ¼ times that of females in institutions. This led to a ratio of one female for every eight males in prison, but one female to every three males on supervision representing a much greater proportion of the supervised population. Supervised Black and White females are represented in percentages very similar to the respective percent of the incarcerated population (Table 11.1). For males, the percent of White males is higher- and percent of Black males lower- on supervision than in the incarcerated population. The percent of Black and White females were similar for parole and probation, but White males make up a greater percentage of male probationers (71.8%) than male parolees (63.8%). Black males accounted for a greater percentage of male parolees (34.3%) than probationers (25.8%) (Table 11.1).

**Table 11.1. Number and percent of probation, parole and total supervised population by gender and race on June 30, 2016.**

| | Count | | | Percent | | |
|---|---|---|---|---|---|---|
| Race | Female | Male | Total | Female | Male | Total |
| **Parole** | | | | | | |
| Asian | 8 | 39 | 47 | 0.3% | 0.3% | 0.3% |
| Black | 343 | 4,501 | 4,844 | 13.9% | 34.3% | 31.1% |
| Hispanic | 60 | 171 | 231 | 2.4% | 1.3% | 1.5% |
| Native American | 20 | 28 | 48 | 0.8% | 0.2% | 0.3% |
| Unknown | - | 16 | 16 | 0.0% | 0.1% | 0.1% |
| White | 2,037 | 8,377 | 10,414 | 82.5% | 63.8% | 66.8% |
| Total | 2,468 | 13,132 | 15,600 | 100.0% | 100.0% | 100.0% |
| **Probation** | | | | | | |
| Asian | 38 | 106 | 144 | 0.3% | 0.3% | 0.3% |
| Black | 1,985 | 8,076 | 10,061 | 16.7% | 25.8% | 23.3% |
| Hispanic | 159 | 511 | 670 | 1.3% | 1.6% | 1.6% |
| Native American | 51 | 84 | 135 | 0.4% | 0.3% | 0.3% |
| Unknown | 13 | 50 | 63 | 0.1% | 0.2% | 0.1% |
| White | 9,637 | 22,455 | 32,092 | 81.1% | 71.8% | 74.3% |
| Total | 11,883 | 31,282 | 43,165 | 100.0% | 100.0% | 100.0% |
| **Total Supervision** | | | | | | |
| Asian | 46 | 145 | 191 | 0.3% | 0.3% | 0.3% |
| Black | 2,328 | 12,577 | 14,905 | 16.2% | 28.3% | 25.4% |
| Hispanic | 219 | 682 | 901 | 1.5% | 1.5% | 1.5% |
| Native American | 71 | 112 | 183 | 0.5% | 0.3% | 0.3% |
| Unknown | 13 | 66 | 79 | 0.1% | 0.1% | 0.1% |
| White | 11,674 | 30,832 | 42,506 | 81.3% | 69.4% | 72.3% |
| Total | 14,351 | 44,414 | 58,765 | 100.0% | 100.0% | 100.0% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 108 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 108 of 151

The percent of probationers in the 20 to 24 year age group is roughly double the percent of that age group among parolees. However, after 24 years of age, the percent of offenders in each age group is very similar (less than 2% difference) for both probation and parole (Table 11.2). Notable exceptions are in females in the 30 to 34 and 35 to 39 age groups. In these groups, percent of parolees is about 3% more than the percent of these groups among probationers. This increase in parolees corresponds with the most populous incarcerated female age groups being between the ages of 25 to 29 and the and the ages of 30 to 34 and is likely tied to the aging of offenders before they are released to parole.

**Table 11.2. Number and percent of probation and parole supervised population by gender and age on June 30, 2016.**

| | Current Age | Count | | | Percent | | |
|---|---|---|---|---|---|---|---|
| | | Female | Male | Total | Female | Male | Total |
| Parole | Age 16 | - | - | - | 0.0% | 0.0% | 0.0% |
| | Age 17 | - | - | - | 0.0% | 0.0% | 0.0% |
| | Age 18 To 19 | 4 | 11 | 15 | 0.2% | 0.1% | 0.1% |
| | Age 20 To 24 | 126 | 1,014 | 1,140 | 5.1% | 7.7% | 7.3% |
| | Age 25 To 29 | 469 | 2,220 | 2,689 | 19.0% | 16.9% | 17.2% |
| | Age 30 To 34 | 539 | 2,325 | 2,864 | 21.8% | 17.7% | 18.4% |
| | Age 35 To 39 | 465 | 2,029 | 2,494 | 18.8% | 15.5% | 16.0% |
| | Age 40 To 44 | 311 | 1,555 | 1,866 | 12.6% | 11.8% | 12.0% |
| | Age 45 To 49 | 233 | 1,307 | 1,540 | 9.4% | 10.0% | 9.9% |
| | Age 50 To 54 | 182 | 1,139 | 1,321 | 7.4% | 8.7% | 8.5% |
| | Age 55 To 59 | 83 | 835 | 918 | 3.4% | 6.4% | 5.9% |
| | Age 60 To 64 | 37 | 402 | 439 | 1.5% | 3.1% | 2.8% |
| | Age 65 To 69 | 13 | 172 | 185 | 0.5% | 1.3% | 1.2% |
| | Age 70 And Over | 6 | 123 | 129 | 0.2% | 0.9% | 0.8% |
| | Total | 2,468 | 13,132 | 15,600 | 100.0% | 100.0% | 100.0% |
| | | | | | | | |
| Probation | Age 16 | - | 4 | 4 | 0.0% | 0.0% | 0.0% |
| | Age 17 | 1 | 39 | 40 | 0.0% | 0.1% | 0.1% |
| | Age 18 To 19 | 143 | 730 | 873 | 1.2% | 2.3% | 2.0% |
| | Age 20 To 24 | 1,520 | 4,984 | 6,504 | 12.8% | 15.9% | 15.1% |
| | Age 25 To 29 | 2,304 | 5,516 | 7,820 | 19.4% | 17.6% | 18.1% |
| | Age 30 To 34 | 2,178 | 5,104 | 7,282 | 18.3% | 16.3% | 16.9% |
| | Age 35 To 39 | 1,892 | 4,215 | 6,107 | 15.9% | 13.5% | 14.1% |
| | Age 40 To 44 | 1,263 | 3,108 | 4,371 | 10.6% | 9.9% | 10.1% |
| | Age 45 To 49 | 1,032 | 2,635 | 3,667 | 8.7% | 8.4% | 8.5% |
| | Age 50 To 54 | 805 | 2,320 | 3,125 | 6.8% | 7.4% | 7.2% |
| | Age 55 To 59 | 478 | 1,546 | 2,024 | 4.0% | 4.9% | 4.7% |
| | Age 60 To 64 | 186 | 625 | 811 | 1.6% | 2.0% | 1.9% |
| | Age 65 To 69 | 49 | 292 | 341 | 0.4% | 0.9% | 0.8% |
| | Age 70 And Over | 32 | 164 | 196 | 0.3% | 0.5% | 0.5% |
| | Total | 11,883 | 31,282 | 43,165 | 100.0% | 100.0% | 100.0% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 109 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 109 of 151

### *Supervision Assessment (Offender Needs Score)*

During the first 120 days of supervision, the offender is in the assessment period. At the end of that period, the supervision level is based on the field risk reduction instrument completed by the probation and parole officers. This assessment is based on the offenders' prior history and current interaction with the community, derived from the Needs Score. The Need Score is a risk and needs assessment completed by the supervising probation and parole officer and contains component scores for Law (new offenses), Technical Violations, Social, Employment and Substance Abuse. The Social Score measures all family, medical, mental health and financial problems.

For offenders on regular supervision, the assessment is updated every 60 days. The assessment determines the level of supervision and the need for community programming and supervision strategies. The scoring of the components of the last needs assessment on or before June 30, 2016 is shown after the level of supervision. Offenders in the Community Release Centers are not included in the Needs Assessment. In addition, a substance abuse classification and assessment (SACA) is also conducted since introduction by the Department in 2003. Most SACA assessments are completed on admission to prison and on the start of field supervision (probation or parole).

The majority of all offenders are assessed at Level II supervision (36.1 %), followed by Level I (29.2%). This is also true for all probationers, but the greatest proportion of parolees are Level II followed by Level III (Table 11.3). Males in both probation and parole follow the trend of total probation or parole. However, females on parole show the greatest proportion of offenders falling into Level II followed by Level I supervision, and for female probationers the majority (44.9%) are Level I.

**Table 11.3. Number and percent of probation and parole supervised offenders by gender and level of supervision for offenders with a classification as of June 30, 2016.**

**Supervised Population on June 30, 2016**

| Level of Supervision | Parole | | | Probation | | | Supervision Total |
|---|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total | |
| Absconder | 85 | 416 | 501 | 217 | 419 | 636 | 1,137 |
| Assessment | 292 | 1,537 | 1,829 | 1,174 | 3,261 | 4,435 | 6,264 |
| Level III | 457 | 3,811 | 4,268 | 2,049 | 6,407 | 8,456 | 12,724 |
| Level II | 918 | 5,447 | 6,365 | 2,974 | 11,567 | 14,541 | 20,906 |
| Level I | 706 | 1,865 | 2,571 | 5,231 | 9,096 | 14,327 | 16,898 |
| Total | 2,458 | 13,076 | 15,534 | 11,645 | 30,750 | 42,395 | 57,929 |
| **Percent of Population for Assessment Level** | | | | | | | |
| Absconder | 3.5% | 3.2% | 3.2% | 1.9% | 1.4% | 1.5% | 2.0% |
| Assessment | 11.9% | 11.8% | 11.8% | 10.1% | 10.6% | 10.5% | 10.8% |
| Level III | 18.6% | 29.1% | 27.5% | 17.6% | 20.8% | 19.9% | 22.0% |
| Level II | 37.3% | 41.7% | 41.0% | 25.5% | 37.6% | 34.3% | 36.1% |
| Level I | 28.7% | 14.3% | 16.6% | 44.9% | 29.6% | 33.8% | 29.2% |
| Total | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |



Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 110 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 110 of 151

Law scores are assessed based on new arrests. The majority of parolees and probationers, approximately 80%, have no arrests within three months prior to assessment. Technical scores are based on technical violations of probation or parole conditions and have a noticeably lower percent of offenders with no violations in the previous six months (Table 11.4). Just under half of males and females had a technical violation in six months and roughly one-third had a violation in the previous three months. Females generally have lower percentages than males for both new charges and technical violations. Approximately two-thirds of both males and females have social issues requiring intervention. This percentage is similar for parolees and probationers.

Among parolees, roughly half of females and 60% of males had some type of employment for the previous three months. The percentage was greater for probationers with approximately 60% of females and two-thirds of males (Table 11.4) having some type of employment. The percent of supervised offenders exhibiting no substance abuse for six months prior was slightly higher for parolees than for probationers, and in both cases higher for females than for males.

Greater differences have been seen between probationers and parolees in the Substance Abuse Classification and Assessment. The largest group among parolees (43.9%) is that classified as "significant" substance abuse, requiring intermediate level treatment (Table 11.5). More than half required intermediate or long-term treatment. Females had an even greater percent of those with significant substance abuse at 52.4% of female parolees. There were also a greater percent of females than males that were classified as "severe/chronic" and requiring long-term treatment.

Among probationers, the largest group contained those classified as having "moderate" substance abuse, requiring short-term treatment. In the case of probationers, there were a greater percent of females than males classified as no substance abuse. Of those requiring any education or treatment, the percent of females was below that of males.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 111 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 111 of 151

**Table 11.4. Number and percent of parole and probation supervised offenders by gender for each component of the Need Score supervision assessment as of June 30, 2016.**

**Needs Analysis Score Components**

| **Law Scores*** | Count | | | Percent | | |
|---|---|---|---|---|---|---|
| Parole | Female | Male | Total | Female | Male | Total |
| No Arrests Past 3 Months | 2,028 | 10,332 | 12,360 | 83.0% | 79.9% | 80.4% |
| Arrest Past 3 Mo; No Convict | 105 | 615 | 720 | 4.3% | 4.8% | 4.7% |
| 3 Mo: Convict/2 Arrests/Pend Chg | 310 | 1,986 | 2,296 | 12.7% | 15.4% | 14.9% |
| Parole Total | 2,443 | 12,933 | 15,376 | 100.0% | 100.0% | 100.0% |
| Probation | | | | | | |
| No Arrests Past 3 Months | 9,579 | 23,982 | 33,561 | 83.2% | 79.1% | 80.3% |
| Arrest Past 3 Mo; No Convict | 486 | 1,574 | 2,060 | 4.2% | 5.2% | 4.9% |
| 3 Mo: Convict/2 Arrests/Pend Chg | 1,445 | 4,747 | 6,192 | 12.6% | 15.7% | 14.8% |
| Probation Total | 11,510 | 30,303 | 41,813 | 100.0% | 100.0% | 100.0% |
| **Technical Scores**** | | | | | | |
| Parole | | | | | | |
| No Tech Vio in Past 6 Months | 1,454 | 7,151 | 8,605 | 59.5% | 55.3% | 56.0% |
| Tech Vio in Past 6 Months | 202 | 1,156 | 1,358 | 8.3% | 8.9% | 8.8% |
| Tech Vio Past 3 Mo;Pend Revoke | 787 | 4,626 | 5,413 | 32.2% | 35.8% | 35.2% |
| Parole Total | 2,443 | 12,933 | 15,376 | 100.0% | 100.0% | 100.0% |
| Probation | | | | | | |
| No Tech Vio in Past 6 Months | 6,469 | 15,997 | 22,466 | 56.2% | 52.8% | 53.7% |
| Tech Vio in Past 6 Months | 1,063 | 2,878 | 3,941 | 9.2% | 9.5% | 9.4% |
| Tech Vio Past 3 Mo;Pend Revoke | 3,978 | 11,428 | 15,406 | 34.6% | 37.7% | 36.8% |
| Probation Total | 11,510 | 30,303 | 41,813 | 100.0% | 100.0% | 100.0% |
| **Social Scores** | | | | | | |
| Parole | | | | | | |
| No Problem | 172 | 830 | 1,002 | 7.0% | 6.4% | 6.5% |
| Problem Not Requiring Interven | 633 | 3,405 | 4,038 | 25.9% | 26.3% | 26.3% |
| Problem Requiring Intervention | 1,638 | 8,698 | 10,336 | 67.0% | 67.3% | 67.2% |
| Parole Total | 2,443 | 12,933 | 15,376 | 100.0% | 100.0% | 100.0% |
| Probation | | | | | | |
| No Problem | 626 | 1,753 | 2,379 | 5.4% | 5.8% | 5.7% |
| Problem Not Requiring Interven | 3,116 | 7,857 | 10,973 | 27.1% | 25.9% | 26.2% |
| Problem Requiring Intervention | 7,768 | 20,693 | 28,461 | 67.5% | 68.3% | 68.1% |
| Probation Total | 11,510 | 30,303 | 41,813 | 100.0% | 100.0% | 100.0% |

*Law Scores include last arrest or conviction for new offense

**Technical Scores involve technical violations under supervision

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 112 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 112 of 151

**Table 11.4. (continued)**

**Needs Analysis Score Components**

| **Employment Scores** | Count | | | Percent | | |
|---|---|---|---|---|---|---|
| Parole | Female | Male | Total | Female | Male | Total |
| Full-time for Past 3 Months | 411 | 3,420 | 3,831 | 16.8% | 26.4% | 24.9% |
| Parttime;Fulltime<3Mo;UnepComp | 827 | 4,203 | 5,030 | 33.9% | 32.5% | 32.7% |
| Unemployed | 1,205 | 5,310 | 6,515 | 49.3% | 41.1% | 42.4% |
| Parole Total | 2,443 | 12,933 | 15,376 | 100.0% | 100.0% | 100.0% |
| Probation | | | | | | |
| Full-time for Past 3 Months | 2,741 | 9,607 | 12,348 | 23.8% | 31.7% | 29.5% |
| Parttime;Fulltime<3Mo;UnepComp | 4,073 | 10,529 | 14,602 | 35.4% | 34.7% | 34.9% |
| Unemployed | 4,696 | 10,167 | 14,863 | 40.8% | 33.6% | 35.5% |
| Probation Total | 11,510 | 30,303 | 41,813 | 100.0% | 100.0% | 100.0% |
| **Substance Abuse Scores** | | | | | | |
| Parole | | | | | | |
| No Drug/Alc Abuse Past 6 Mos | 1,687 | 8,792 | 10,479 | 69.1% | 68.0% | 68.2% |
| Drug/Alc Abuse Past 4-6 Months | 192 | 1,030 | 1,222 | 7.9% | 8.0% | 7.9% |
| Drug/Alc Abuse in Past 3 Mos | 564 | 3,111 | 3,675 | 23.1% | 24.1% | 23.9% |
| Parole Total | 2,443 | 12,933 | 15,376 | 100.0% | 100.0% | 100.0% |
| Probation | | | | | | |
| No Drug/Alc Abuse Past 6 Mos | 7,812 | 20,042 | 27,854 | 67.9% | 66.1% | 66.6% |
| Drug/Alc Abuse Past 4-6 Months | 1,086 | 2,967 | 4,053 | 9.4% | 9.8% | 9.7% |
| Drug/Alc Abuse in Past 3 Mos | 2,612 | 7,294 | 9,906 | 22.7% | 24.1% | 23.7% |
| Probation Total | 11,510 | 30,303 | 41,813 | 100.0% | 100.0% | 100.0% |

*Law Scores include last arrest or conviction for new offense

**Technical Scores involve technical violations under supervision

**Table 11.5. Number and percent of parole and probation supervised offenders by gender by Substance Abuse Classification and Assessment level as of June 30, 2016.**

| SACA Scores | Count | | | Percent | | |
|---|---|---|---|---|---|---|
| Parole | Female | Male | Total | Female | Male | Total |
| No Assessment | 39 | 65 | 104 | - | - | - |
| No Substance Abuse | 171 | 933 | 1,104 | 7.0% | 7.1% | 7.1% |
| Slight-Requires SA education | 156 | 1,427 | 1,583 | 6.4% | 10.9% | 10.2% |
| Moderate-Requires short term treatment | 507 | 3,832 | 4,339 | 20.9% | 29.3% | 28.0% |
| Significant-Requires intermediate treatment (6 months) | 1,273 | 5,526 | 6,799 | 52.4% | 42.3% | 43.9% |
| Severe/chronic-Requires long term treatment (12 month) | 322 | 1,349 | 1,671 | 13.3% | 10.3% | 10.8% |
| Parole Total | 2,468 | 13,132 | 15,600 | 100.0% | 100.0% | 100.0% |
| Probation | | | | | | |
| No Assessment | 2,195 | 1,878 | 4,073 | - | - | - |
| No Substance Abuse | 1,702 | 3,730 | 5,432 | 17.6% | 12.7% | 13.9% |
| Slight-Requires SA education | 1,511 | 4,898 | 6,409 | 15.6% | 16.7% | 16.4% |
| Moderate-Requires short term treatment | 3,214 | 10,918 | 14,132 | 33.2% | 37.1% | 36.2% |
| Significant-Requires intermediate treatment (6 months) | 2,903 | 8,424 | 11,327 | 30.0% | 28.6% | 29.0% |
| Severe/chronic-Requires long term treatment (12 month) | 358 | 1,434 | 1,792 | 3.7% | 4.9% | 4.6% |
| Probation Total | 11,883 | 31,282 | 43,165 | 100.0% | 100.0% | 100.0% |

*Percent calculation excludes offenders with No Assessment.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 113 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 113 of 151

## 12. Sentencing – Supervised Population

### *Sentences by Sentencing Counties*

**Table 12.1. Top twenty counties in numbers of sentences for offenders on parole on June 30, 2016 and the average sentence in years by county.**

| Rank | County | Count | Average* Sentence | Percent of Total |
|---|---|---|---|---|
| 1 | St. Louis City | 1,721 | 11.4 | 11.0% |
| 2 | St. Louis Cnty | 1,443 | 8.4 | 9.3% |
| 3 | Jackson | 814 | 11.1 | 5.2% |
| 4 | Greene | 662 | 7.4 | 4.2% |
| 5 | St. Charles | 657 | 7.8 | 4.2% |
| 6 | Buchanan | 385 | 5.5 | 2.5% |
| 7 | St. Francois | 385 | 7.3 | 2.5% |
| 8 | Clay | 365 | 6.4 | 2.3% |
| 9 | Boone | 358 | 6.7 | 2.3% |
| 10 | Jefferson | 356 | 6.6 | 2.3% |
| 11 | Jasper | 232 | 6.3 | 1.5% |
| 12 | Pettis | 217 | 6.4 | 1.4% |
| 13 | Dunklin | 213 | 6.4 | 1.4% |
| 14 | Cape Girardeau | 205 | 6.4 | 1.3% |
| 15 | Lafayette | 203 | 7.3 | 1.3% |
| 16 | Butler | 186 | 5.9 | 1.2% |
| 17 | Platte | 184 | 6.2 | 1.2% |
| 18 | Franklin | 177 | 5.9 | 1.1% |
| 19 | Randolph | 167 | 6.9 | 1.1% |
| 20 | Cole | 161 | 6.6 | 1.0% |
| Total Top 20 Counties | | 9,091 | 8.3 | 58.3% |
| Total All Other Counties | | 6,509 | 5.6 | 41.7% |
| Total All Counties | | 15,600 | 7.2 | 100.0% |

**Females**

| Rank | County | Count | Average* Sentence | Percent of Total |
|---|---|---|---|---|
| 1 | St. Louis Cnty | 168 | 5.5 | 6.8% |
| 2 | Greene | 130 | 6.2 | 5.3% |
| 3 | St. Charles | 117 | 6.5 | 4.7% |
| 4 | St. Francois | 94 | 6.5 | 3.8% |
| 5 | St. Louis City | 80 | 8.4 | 3.2% |
| 6 | Buchanan | 72 | 5.0 | 2.9% |
| 7 | Jefferson | 68 | 5.2 | 2.8% |
| 8 | Clay | 60 | 5.5 | 2.4% |
| 9 | Jackson | 51 | 7.2 | 2.1% |
| 10 | Butler | 49 | 5.0 | 2.0% |
| 11 | Lafayette | 49 | 6.8 | 2.0% |
| 12 | Boone | 47 | 5.2 | 1.9% |
| 13 | Dunklin | 47 | 5.2 | 1.9% |
| 14 | Randolph | 44 | 6.7 | 1.8% |
| 15 | Laclede | 41 | 5.1 | 1.7% |
| 16 | Saline | 38 | 7.8 | 1.5% |
| 17 | Camden | 36 | 5.1 | 1.5% |
| 18 | Pettis | 36 | 4.9 | 1.5% |
| 19 | Livingston | 35 | 5.5 | 1.4% |
| 20 | Washington | 34 | 6.3 | 1.4% |
| Total Top 20 Counties | | 1,296 | 6.0 | 52.5% |
| Total All Other Counties | | 1,172 | 4.9 | 47.5% |
| Total All Counties | | 2,468 | 5.5 | 100.0% |

**Males**

| Rank | County | Count | Average* Sentence | Percent of Total |
|---|---|---|---|---|
| 1 | St Louis City | 1,641 | 11.6 | 12.5% |
| 2 | St Louis Cnty | 1,275 | 8.7 | 9.7% |
| 3 | Jackson | 763 | 11.3 | 5.8% |
| 4 | St Charles | 540 | 8.0 | 4.1% |
| 5 | Greene | 532 | 7.7 | 4.1% |
| 6 | Buchanan | 313 | 5.6 | 2.4% |
| 7 | Boone | 311 | 6.9 | 2.4% |
| 8 | Clay | 305 | 6.6 | 2.3% |
| 9 | St Francois | 291 | 7.6 | 2.2% |
| 10 | Jefferson | 288 | 6.9 | 2.2% |
| 11 | Jasper | 201 | 6.6 | 1.5% |
| 12 | Pettis | 181 | 6.7 | 1.4% |
| 13 | Cape Girardeau | 173 | 6.6 | 1.3% |
| 14 | Dunklin | 166 | 6.7 | 1.3% |
| 15 | Platte | 158 | 6.1 | 1.2% |
| 16 | Lafayette | 154 | 7.5 | 1.2% |
| 17 | Franklin | 146 | 6.1 | 1.1% |
| 18 | Butler | 137 | 6.2 | 1.0% |
| 19 | Cole | 132 | 7.0 | 1.0% |
| 20 | Cass | 131 | 5.7 | 1.0% |
| Total Top 20 Counties | | 7,838 | 8.6 | 59.7% |
| Total All Other Counties | | 5,294 | 5.7 | 40.3% |
| Total All Counties | | 13,132 | 7.5 | 100.0% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 114 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 114 of 151

**Table 12.2. Top twenty counties in numbers of sentences for offenders on probation on June 30, 2016 and the average probation term in years by county.**

**Total**

| Rank | County | Count | Average Probation Term | Percent of Total |
|---|---|---|---|---|
| 1 | St. Louis Cnty | 5,316 | 4.9 | 12.3% |
| 2 | St. Louis City | 2,483 | 3.6 | 5.8% |
| 3 | Greene | 2,364 | 4.8 | 5.5% |
| 4 | Jackson | 2,289 | 3.3 | 5.3% |
| 5 | St. Charles | 1,834 | 4.7 | 4.2% |
| 6 | Jefferson | 1,429 | 4.8 | 3.3% |
| 7 | Boone | 1,245 | 4.4 | 2.9% |
| 8 | Franklin | 823 | 5.0 | 1.9% |
| 9 | Jasper | 726 | 4.8 | 1.7% |
| 10 | Clay | 693 | 5.0 | 1.6% |
| 11 | Cole | 679 | 4.9 | 1.6% |
| 12 | Christian | 633 | 4.8 | 1.5% |
| 13 | Buchanan | 627 | 3.7 | 1.5% |
| 14 | St. Francois | 624 | 5.0 | 1.4% |
| 15 | Phelps | 598 | 4.9 | 1.4% |
| 16 | Cape Girardeau | 567 | 4.9 | 1.3% |
| 17 | Taney | 560 | 4.9 | 1.3% |
| 18 | Scott | 536 | 4.8 | 1.2% |
| 19 | Dunklin | 486 | 4.7 | 1.1% |
| 20 | Laclede | 447 | 5.0 | 1.0% |
| Total Top 20 Counties | | 24,959 | 4.5 | 57.8% |
| Total All Other Counties | | 18,206 | 4.7 | 42.2% |
| Total All Counties | | 43,165 | 4.6 | 100.0% |

**Females**

| Rank | County | Count | Average Probation Term | Percent of Total |
|---|---|---|---|---|
| 1 | St. Louis Cnty | 1,283 | 4.9 | 10.8% |
| 2 | Greene | 676 | 4.9 | 5.7% |
| 3 | St. Charles | 550 | 4.8 | 4.6% |
| 4 | Jackson | 478 | 3.2 | 4.0% |
| 5 | St. Louis City | 396 | 3.7 | 3.3% |
| 6 | Jefferson | 375 | 4.9 | 3.2% |
| 7 | Boone | 309 | 4.4 | 2.6% |
| 8 | St. Francois | 221 | 5.0 | 1.9% |
| 9 | Franklin | 213 | 5.0 | 1.8% |
| 10 | Cole | 210 | 4.9 | 1.8% |
| 11 | Phelps | 207 | 4.9 | 1.7% |
| 12 | Cape Girardeau | 189 | 4.9 | 1.6% |
| 13 | Clay | 187 | 5.0 | 1.6% |
| 14 | Buchanan | 186 | 3.8 | 1.6% |
| 15 | Jasper | 185 | 4.8 | 1.6% |
| 16 | Christian | 182 | 4.9 | 1.5% |
| 17 | Scott | 163 | 4.6 | 1.4% |
| 18 | Laclede | 161 | 5.0 | 1.4% |
| 19 | Taney | 159 | 5.0 | 1.3% |
| 20 | Dunklin | 152 | 4.6 | 1.3% |
| Total Top 20 Counties | | 6,482 | 4.6 | 54.5% |
| Total All Other Counties | | 5,401 | 4.7 | 45.5% |
| Total All Counties | | 11,883 | 4.7 | 100.0% |

**Males**

| Rank | County | Count | Average Probation Term | Percent of Total |
|---|---|---|---|---|
| 1 | St. Louis Cnty | 4,083 | 4.9 | 12.9% |
| 2 | St. Louis City | 2,087 | 3.6 | 6.7% |
| 3 | Jackson | 1,811 | 3.4 | 5.8% |
| 4 | Greene | 1,688 | 4.8 | 5.4% |
| 5 | St. Charles | 1,284 | 4.7 | 4.1% |
| 6 | Jefferson | 1,054 | 4.8 | 3.4% |
| 7 | Boone | 936 | 4.4 | 3.0% |
| 8 | Franklin | 610 | 5.0 | 2.0% |
| 9 | Jasper | 541 | 4.8 | 1.7% |
| 10 | Clay | 506 | 5.0 | 1.6% |
| 11 | Cole | 469 | 4.9 | 1.5% |
| 12 | Christian | 451 | 4.8 | 1.4% |
| 13 | Buchanan | 441 | 3.7 | 1.4% |
| 14 | St. Francois | 403 | 5.0 | 1.3% |
| 15 | Taney | 401 | 4.9 | 1.3% |
| 16 | Phelps | 391 | 4.9 | 1.2% |
| 17 | Cape Girardeau | 378 | 4.9 | 1.2% |
| 18 | Scott | 373 | 4.8 | 1.2% |
| 19 | Dunklin | 334 | 4.7 | 1.1% |
| 20 | Lawrence | 309 | 5.0 | 1.0% |
| Total Top 20 Counties | | 18,500 | 4.5 | 59.1% |
| Total All Other Counties | | 12,782 | 4.7 | 40.9% |
| Total All Counties | | 31,282 | 4.6 | 100.0% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 115 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 115 of 151

**Table 12.3. Number of offenders on probation and average terms for all Missouri counties on June 30, 2016. Includes out-of-state.**

**Supervised Offenders by Sentencing Counties - Probation, June 30, 2016**

| County | Count | Average Term (yrs) | Percent of Total |
|---|---|---|---|
| * Out Of State | 1,992 | 3.4 | 4.6% |
| Adair | 185 | 4.7 | 0.4% |
| Andrew | 58 | 3.8 | 0.1% |
| Atchison | 27 | 4.9 | 0.1% |
| Audrain | 244 | 4.7 | 0.6% |
| Barry | 387 | 4.8 | 0.9% |
| Barton | 100 | 5.0 | 0.2% |
| Bates | 238 | 4.9 | 0.6% |
| Benton | 182 | 4.9 | 0.4% |
| Bollinger | 114 | 5.0 | 0.3% |
| Boone | 1,245 | 4.4 | 2.9% |
| Buchanan | 627 | 3.7 | 1.5% |
| Butler | 392 | 5.0 | 0.9% |
| Caldwell | 50 | 5.0 | 0.1% |
| Callaway | 335 | 4.7 | 0.8% |
| Camden | 387 | 5.0 | 0.9% |
| Cape Girardeau | 567 | 4.9 | 1.3% |
| Carroll | 89 | 5.0 | 0.2% |
| Carter | 22 | 4.7 | 0.1% |
| Cass | 424 | 4.7 | 1.0% |
| Cedar | 130 | 5.1 | 0.3% |
| Chariton | 46 | 5.0 | 0.1% |
| Christian | 633 | 4.8 | 1.5% |
| Clark | 50 | 4.8 | 0.1% |
| Clay | 693 | 5.0 | 1.6% |
| Clinton | 55 | 5.0 | 0.1% |
| Cole | 679 | 4.9 | 1.6% |
| Cooper | 229 | 4.8 | 0.5% |
| Crawford | 374 | 5.0 | 0.9% |
| Dade | 73 | 4.9 | 0.2% |
| Dallas | 103 | 4.8 | 0.2% |
| Daviess | 44 | 5.0 | 0.1% |
| Dekalb | 54 | 5.0 | 0.1% |
| Dent | 145 | 5.0 | 0.3% |
| Douglas | 101 | 3.9 | 0.2% |
| Dunklin | 486 | 4.7 | 1.1% |
| Franklin | 823 | 5.0 | 1.9% |
| Gasconade | 110 | 5.0 | 0.3% |
| Gentry | 19 | 4.7 | 0.0% |
| Greene | 2,364 | 4.8 | 5.5% |
| Grundy | 75 | 5.0 | 0.2% |
| Harrison | 97 | 5.0 | 0.2% |
| Henry | 285 | 5.0 | 0.7% |
| Hickory | 54 | 5.0 | 0.1% |
| Holt | 19 | 4.9 | 0.0% |
| Howard | 71 | 5.0 | 0.2% |
| Howell | 278 | 4.2 | 0.6% |
| Iron | 67 | 5.0 | 0.2% |
| Jackson | 2,289 | 3.3 | 5.3% |
| Jasper | 726 | 4.8 | 1.7% |
| Jefferson | 1,429 | 4.8 | 3.3% |
| Johnson | 333 | 5.0 | 0.8% |
| Knox | 19 | 4.4 | 0.0% |
| Laclede | 447 | 5.0 | 1.0% |
| Lafayette | 371 | 4.8 | 0.9% |
| Lawrence | 422 | 5.0 | 1.0% |
| Lewis | 83 | 5.0 | 0.2% |
| Lincoln | 340 | 4.8 | 0.8% |
| Linn | 64 | 4.9 | 0.1% |
| Livingston | 159 | 5.0 | 0.4% |
| Macon | 149 | 4.9 | 0.3% |
| Madison | 99 | 5.0 | 0.2% |
| Maries | 51 | 5.1 | 0.1% |
| Marion | 256 | 5.0 | 0.6% |
| Mcdonald | 149 | 4.9 | 0.3% |
| Mercer | 25 | 5.0 | 0.1% |
| Miller | 321 | 5.0 | 0.7% |
| Mississippi | 211 | 4.6 | 0.5% |
| Moniteau | 102 | 5.0 | 0.2% |
| Monroe | 42 | 5.0 | 0.1% |
| Montgomery | 158 | 4.9 | 0.4% |
| Morgan | 252 | 5.0 | 0.6% |
| New Madrid | 336 | 4.8 | 0.8% |
| Newton | 256 | 4.9 | 0.6% |
| Nodaway | 96 | 5.1 | 0.2% |
| Oregon | 37 | 4.3 | 0.1% |
| Osage | 89 | 4.9 | 0.2% |
| Ozark | 50 | 4.5 | 0.1% |
| Pemiscot | 275 | 4.5 | 0.6% |
| Perry | 161 | 5.0 | 0.4% |
| Pettis | 290 | 4.8 | 0.7% |
| Phelps | 598 | 4.9 | 1.4% |
| Pike | 171 | 4.8 | 0.4% |
| Platte | 376 | 4.5 | 0.9% |
| Polk | 305 | 5.0 | 0.7% |
| Pulaski | 405 | 5.0 | 0.9% |
| Putnam | 36 | 4.9 | 0.1% |
| Ralls | 116 | 5.0 | 0.3% |
| Randolph | 312 | 4.9 | 0.7% |
| Ray | 233 | 5.0 | 0.5% |
| Reynolds | 55 | 4.9 | 0.1% |
| Ripley | 152 | 5.0 | 0.4% |
| Saline | 277 | 4.8 | 0.6% |
| Schuyler | 21 | 5.0 | 0.0% |
| Scotland | 28 | 4.7 | 0.1% |
| Scott | 536 | 4.8 | 1.2% |
| Shannon | 32 | 4.3 | 0.1% |
| Shelby | 62 | 5.0 | 0.1% |
| St. Charles | 1834 | 4.7 | 4.2% |
| St. Clair | 99 | 5.0 | 0.2% |
| St. Francois | 624 | 5.0 | 1.4% |
| St. Louis City | 2483 | 3.6 | 5.8% |
| St. Louis Cnty | 5316 | 4.9 | 12.3% |
| Ste. Genevieve | 165 | 4.8 | 0.4% |
| Stoddard | 379 | 4.8 | 0.9% |
| Stone | 282 | 4.8 | 0.7% |
| Sullivan | 42 | 4.8 | 0.1% |
| Taney | 560 | 4.9 | 1.3% |
| Texas | 245 | 4.7 | 0.6% |
| Vernon | 258 | 5.0 | 0.6% |
| Warren | 362 | 4.9 | 0.8% |
| Washington | 204 | 4.8 | 0.5% |
| Wayne | 158 | 5.0 | 0.4% |
| Webster | 287 | 5.0 | 0.7% |
| Worth | 16 | 5.0 | 0.0% |
| Wright | 227 | 5.0 | 0.5% |
| Total All Counties | 43165 | 4.6 | 100.0% |

### *Offense Groups*

For both probation and parole, the greatest percent of offenders were supervised for nonviolent offenses. Among parolees, violent and sex and child abuse offenses accounted for nearly double the percent among probationers (Table 12.4). This is not surprising due to the nature of the offenses and associated penalties. Twice the percentage of probationers were supervised for DWI offenses than among parolees. This, again, was not unexpected as DWI offenders may also be sentenced to 120-day or long-term treatment programs rather than term sentences. For both probation and parole, there was a greater percent of females with drug and nonviolent offenses. Average probation terms were similar for males and females, but among parolees males tended to have noticeably longer sentences than females for drug, violent and sex and child abuse offenses (Table 12.5)

**Table 12.4. Number and percent of supervised offenders in each offense group as of June 30, 2016.**

| | Offense Group* | Count | | | Percent | | |
|---|---|---|---|---|---|---|---|
| | | Female | Male | Total | Female | Male | Total |
| **Parole** | Violent | 257 | 3,181 | 3,438 | 10.4% | 24.2% | 22.0% |
| | Sex and Child Abuse | 54 | 940 | 994 | 2.2% | 7.2% | 6.4% |
| | Nonviolent | 1,127 | 4,889 | 6,016 | 45.7% | 37.2% | 38.6% |
| | Drug | 966 | 3,585 | 4,551 | 39.1% | 27.3% | 29.2% |
| | DWI | 64 | 537 | 601 | 2.6% | 4.1% | 3.9% |
| | Total | 2,468 | 13,132 | 15,600 | 100.0% | 100.0% | 100.0% |
| | | | | | | | |
| **Probation** | Violent | 944 | 4,518 | 5,462 | 7.9% | 14.4% | 12.7% |
| | Sex and Child Abuse | 369 | 1,005 | 1,374 | 3.1% | 3.2% | 3.2% |
| | Nonviolent | 4,962 | 13,124 | 18,086 | 41.8% | 42.0% | 41.9% |
| | Drug | 5,036 | 9,656 | 14,692 | 42.4% | 30.9% | 34.0% |
| | DWI | 572 | 2,979 | 3,551 | 4.8% | 9.5% | 8.2% |
| | Total | 11,883 | 31,282 | 43,165 | 100.0% | 100.0% | 100.0% |

* Violent offenses include homicide, robbery, assault, kidnapping, arson 1, armed criminal action and serious weapons offenses (felony class A and B). Sex offenses include RSMo. 566 sex offenses and RSMo., 568 child abuse offenses, excluding non-support. Drug offenses include RSMo. 195 offenses. DWI includes BAC offenses. Nonviolent offenses are other offenses, including property offenses, public order offenses, other weapons offenses and other traffic offenses.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 117 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 117 of 151

**Table 12.5. Average sentences by offense group for supervised offenders as of June 30, 2016.**

| | Offense Group* | Female | Male | Total |
|---|---|---|---|---|
| Parole | Violent | 9.2 | 11.5 | 11.3 |
| | Sex and Child Abuse | 6.2 | 9.3 | 9.1 |
| | Nonviolent | 4.7 | 5.0 | 5.0 |
| | Drug | 5.5 | 7.1 | 6.8 |
| | DWI | 5.2 | 5.5 | 5.5 |
| | Total | 5.5 | 7.5 | 7.2 |
| | | | | |
| Probation | Violent | 4.3 | 4.3 | 4.3 |
| | Sex and Child Abuse | 4.4 | 4.8 | 4.7 |
| | Nonviolent | 4.7 | 4.6 | 4.7 |
| | Drug | 4.7 | 4.6 | 4.6 |
| | DWI | 4.7 | 4.7 | 4.7 |
| | Total | 4.7 | 4.6 | 4.6 |

* Violent offenses include homicide, robbery, assault, kidnapping, arson 1, armed criminal action and serious weapons offenses (felony class A and B). Sex offenses include RSMo. 566 sex offenses and RSMo., 568 child abuse offenses, excluding non-support. Drug offenses include RSMo. 195 offenses. DWI includes BAC offenses. Nonviolent offenses are other offenses, including property offenses, public order offenses, other weapons offenses and other traffic offenses.

## *Top Twenty Offenses*

For all offenders (Table 12.6) and among all groups (Table 12.7 – 12.10), the twenty most populous offenses for probation made up around 75% of all probation offenses. Female probationers were slightly higher at 78.2% (Table 12.7). In nearly all cases, top twenty offenses comprise a greater portion of all offenses among probationers than for parole supervised offenders (approx. 68-70%). This indicates a wider range of offenses represented in the incarcerated population, and consequently, the parole population than in the probation population. Female offenders are the exception with a greater percent represented in the top twenty offenses for parole (78.5%) than for probation. In general, top offenses and patterns among parole supervised offenders reflected top offenses among incarcerations.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 118 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 118 of 151

**Table 12.6. Top twenty offenses and ranking by number of supervised offenders on June 30, 2016, including average sentence or term and percent total for each offense.**

| Rank | Missouri Charge Code | Offense Description | Count | Avg. Sentence (yrs)* | Percent of Total |
|---|---|---|---|---|---|
| **Parole** | | | | | |
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 2,414 | 5.6 | 15.5% |
| 2 | 14020 | BURGLARY 2ND DEG | 1,419 | 5.5 | 9.1% |
| 3 | 32465 | DIST DEL MANUF CONTR SUB | 1,237 | 9.1 | 7.9% |
| 4 | 15021 | THEFT-$500/MORE-LESS $25000 | 943 | 5.0 | 6.0% |
| 5 | 12020 | ROBBERY 2ND DEGREE | 609 | 9.3 | 3.9% |
| 6 | 18010 | FORGERY | 520 | 5.1 | 3.3% |
| 7 | 14010 | BURGLARY 1ST DEG | 420 | 8.6 | 2.7% |
| 8 | 13031 | ASSAULT 2ND DEGREE | 416 | 6.0 | 2.7% |
| 9 | 12010 | ROBBERY 1ST DEGREE | 405 | 16.4 | 2.6% |
| 10 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 359 | 5.3 | 2.3% |
| 11 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 353 | 4.8 | 2.3% |
| 12 | 10031 | MURDER 2ND DEGREE | 280 | 26.5 | 1.8% |
| 13 | 24015 | RECEIVING STOLEN PROPERTY | 202 | 5.0 | 1.3% |
| 14 | 47417 | DWI-ALCOHOL - CHRONIC OFFENDER | 200 | 7.5 | 1.3% |
| 15 | 47410 | DWI/ALCOHOL | 192 | 3.6 | 1.2% |
| 16 | 47418 | DWI-ALCOHOL -AGGRAVATED OFFENDER | 185 | 5.4 | 1.2% |
| 17 | 26035 | NONSUPPORT-ARREARS OF 12 PAYMENTS | 162 | 3.3 | 1.0% |
| 18 | 26031 | NONSUP-6MO-12MO-AMT-$5000 | 140 | 3.6 | 0.9% |
| 19 | 32500 | TRAFFIC IN DRUG/ATTEMPT-2ND DEGRE | 136 | 10.3 | 0.9% |
| 20 | 15036 | STEALING RELATED OFFENSE-3RD OFFE | 119 | 3.6 | 0.8% |
| Total Top 20 Offenses | | | 10,711 | 7.1 | 68.7% |
| Total All Other Offenses | | | 4,889 | 7.3 | 31.3% |
| Total All Offenses | | | 15,600 | 7.2 | 100.0% |
| **Probation** | | | | | |
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 9,724 | 4.6 | 22.5% |
| 2 | 15021 | THEFT-$500/MORE-LESS $25000 | 3,474 | 4.8 | 8.0% |
| 3 | 32465 | DIST DEL MANUF CONTR SUB | 2,758 | 4.8 | 6.4% |
| 4 | 14020 | BURGLARY 2ND DEG | 2,663 | 4.7 | 6.2% |
| 5 | 47410 | DWI/ALCOHOL | 2,257 | 4.7 | 5.2% |
| 6 | 18010 | FORGERY | 1,303 | 4.8 | 3.0% |
| 7 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 1,213 | 4.8 | 2.8% |
| 8 | 26035 | NONSUPPORT-ARREARS OF 12 PAYMENTS | 1,153 | 5.0 | 2.7% |
| 9 | 47418 | DWI-ALCOHOL -AGGRAVATED OFFENDER | 938 | 4.8 | 2.2% |
| 10 | 13031 | ASSAULT 2ND DEGREE | 936 | 4.8 | 2.2% |
| 11 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 785 | 4.6 | 1.8% |
| 12 | 24015 | RECEIVING STOLEN PROPERTY | 639 | 4.8 | 1.5% |
| 13 | 14010 | BURGLARY 1ST DEG | 605 | 4.7 | 1.4% |
| 14 | 13019 | DOM ASSLT-3RD-1ST/2ND OFF | 559 | 2.0 | 1.3% |
| 15 | 31020 | UNLAWFUL USE OF WEAPON | 499 | 4.6 | 1.2% |
| 16 | 12020 | ROBBERY 2ND DEGREE | 486 | 4.6 | 1.1% |
| 17 | 13033 | ASLT 2ND-OP VEH W INTOX-INJURY | 414 | 4.9 | 1.0% |
| 18 | 46780 | DWR/DWS | 405 | 4.7 | 0.9% |
| 19 | 26045 | ENDANGERING WELFARE OF A CHILD-1S | 402 | 4.8 | 0.9% |
| 20 | 19013 | PASSING BAD CHECK-$500 OR MORE | 401 | 4.9 | 0.9% |
| Total Top 20 Offenses | | | 31,614 | 4.7 | 73.2% |
| Total All Other Offenses | | | 11,551 | 4.4 | 26.8% |
| Total All Offenses | | | 43,165 | 4.6 | 100.0% |

*Average sentence is the average prison sentence for parole offenders, and average term for probation

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 119 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 119 of 151

**Table 12.7. Top twenty offenses and ranking by number of supervised female offenders on June 30, 2016, including average sentence or term and percent total for each offense.**

| Rank | Missouri Charge Code | Offense Description | Count | Avg. Sentence (yrs)* | Percent of Total |
|---|---|---|---|---|---|
| **Parole** | | | | | |
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 608 | 4.9 | 24.6% |
| 2 | 15021 | THEFT-$500/MORE-LESS $25000 | 244 | 4.9 | 9.9% |
| 3 | 18010 | FORGERY | 231 | 5.0 | 9.4% |
| 4 | 32465 | DIST DEL MANUF CONTR SUB | 191 | 8.2 | 7.7% |
| 5 | 14020 | BURGLARY 2ND DEG | 173 | 5.1 | 7.0% |
| 6 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 54 | 4.0 | 2.2% |
| 7 | 12020 | ROBBERY 2ND DEGREE | 52 | 7.7 | 2.1% |
| 8 | 15036 | STEALING RELATED OFFENSE-3RD OFFE | 51 | 3.6 | 2.1% |
| 9 | 19013 | PASSING BAD CHECK-$500 OR MORE | 40 | 4.7 | 1.6% |
| 10 | 13031 | ASSAULT 2ND DEGREE | 39 | 5.7 | 1.6% |
| 11 | 15025 | THEFT/STEAL CREDIT CARD OR LETTER | 38 | 4.6 | 1.5% |
| 12 | 24015 | RECEIVING STOLEN PROPERTY | 35 | 4.9 | 1.4% |
| 13 | 14010 | BURGLARY 1ST DEG | 31 | 7.2 | 1.3% |
| 14 | 47410 | DWI/ALCOHOL | 29 | 3.5 | 1.2% |
| 15 | 32566 | CREATE/ALTER CHEM TO C/S | 26 | 5.7 | 1.1% |
| 16 | 10031 | MURDER 2ND DEGREE | 22 | 24.0 | 0.9% |
| 17 | 26045 | ENDANGERING WELFARE OF A CHILD-1S | 21 | 5.4 | 0.9% |
| 18 | 15017 | THEFT/STEALING CONTROLLED SUBSTAN | 19 | 5.0 | 0.8% |
| 19 | 15018 | THEFT-$25000 OR MORE | 17 | 7.6 | 0.7% |
| 20 | 32452 | POSS CNTRL SUB EXCPT 35G>CANBNOID | 17 | 4.6 | 0.7% |
| Total Top 20 Offenses | | | 1,938 | 5.5 | 78.5% |
| Total All Other Offenses | | | 530 | 5.5 | 21.5% |
| Total All Offenses | | | 2,468 | 5.5 | 100.0% |
| **Probation** | | | | | |
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 3,527 | 4.7 | 29.7% |
| 2 | 15021 | THEFT-$500/MORE-LESS $25000 | 1,426 | 4.8 | 12.0% |
| 3 | 32465 | DIST DEL MANUF CONTR SUB | 748 | 4.9 | 6.3% |
| 4 | 18010 | FORGERY | 693 | 4.8 | 5.8% |
| 5 | 14020 | BURGLARY 2ND DEG | 478 | 4.8 | 4.0% |
| 6 | 47410 | DWI/ALCOHOL | 420 | 4.7 | 3.5% |
| 7 | 26045 | ENDANGERING WELFARE OF A CHILD-1S | 206 | 4.8 | 1.7% |
| 8 | 19013 | PASSING BAD CHECK-$500 OR MORE | 205 | 4.8 | 1.7% |
| 9 | 13031 | ASSAULT 2ND DEGREE | 202 | 4.8 | 1.7% |
| 10 | 15025 | THEFT/STEAL CREDIT CARD OR LETTER | 163 | 4.7 | 1.4% |
| 11 | 24015 | RECEIVING STOLEN PROPERTY | 162 | 4.8 | 1.4% |
| 12 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 157 | 4.8 | 1.3% |
| 13 | 15036 | STEALING RELATED OFFENSE-3RD OFFE | 143 | 4.9 | 1.2% |
| 14 | 13033 | ASLT 2ND-OP VEH W INTOX-INJURY | 119 | 4.9 | 1.0% |
| 15 | 32452 | POSS CNTRL SUB EXCPT 35G>CANBNOID | 118 | 4.8 | 1.0% |
| 16 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 116 | 4.7 | 1.0% |
| 17 | 15018 | THEFT-$25000 OR MORE | 116 | 5.1 | 1.0% |
| 18 | 47418 | DWI-ALCOHOL -AGGRAVATED OFFENDER | 102 | 4.8 | 0.9% |
| 19 | 15017 | THEFT/STEALING CONTROLLED SUBSTAN | 98 | 4.7 | 0.8% |
| 20 | 12020 | ROBBERY 2ND DEGREE | 95 | 4.8 | 0.8% |
| Total Top 20 Offenses | | | 9,294 | 4.8 | 78.2% |
| Total All Other Offenses | | | 2,589 | 4.3 | 21.8% |
| Total All Offenses | | | 11,883 | 4.7 | 100.0% |

*Average sentence is the average prison sentence for parole offenders, and average term for probation

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 120 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 120 of 151

**Table 12.8. Top twenty offenses and ranking by number of supervised male offenders on June 30, 2016, including average sentence or term and percent total for each offense.**

| Rank | Missouri Charge Code | Offense Description | Count | Avg. Sentence (yrs)* | Percent of Total |
|---|---|---|---|---|---|
| **Parole** | | | | | |
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 1,806 | 5.8 | 13.8% |
| 2 | 14020 | BURGLARY 2ND DEG | 1,246 | 5.5 | 9.5% |
| 3 | 32465 | DIST DEL MANUF CONTR SUB | 1,046 | 9.3 | 8.0% |
| 4 | 15021 | THEFT-$500/MORE-LESS $25000 | 699 | 5.1 | 5.3% |
| 5 | 12020 | ROBBERY 2ND DEGREE | 557 | 9.4 | 4.2% |
| 6 | 12010 | ROBBERY 1ST DEGREE | 392 | 16.6 | 3.0% |
| 7 | 14010 | BURGLARY 1ST DEG | 389 | 8.7 | 3.0% |
| 8 | 13031 | ASSAULT 2ND DEGREE | 377 | 6.0 | 2.9% |
| 9 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 348 | 5.2 | 2.7% |
| 10 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 299 | 5.0 | 2.3% |
| 11 | 18010 | FORGERY | 289 | 5.2 | 2.2% |
| 12 | 10031 | MURDER 2ND DEGREE | 258 | 26.7 | 2.0% |
| 13 | 47417 | DWI-ALCOHOL - CHRONIC OFFENDER | 187 | 7.4 | 1.4% |
| 14 | 47418 | DWI-ALCOHOL -AGGRAVATED OFFENDER | 169 | 5.3 | 1.3% |
| 15 | 24015 | RECEIVING STOLEN PROPERTY | 167 | 5.0 | 1.3% |
| 16 | 47410 | DWI/ALCOHOL | 163 | 3.6 | 1.2% |
| 17 | 26035 | NONSUPPORT-ARREARS OF 12 PAYMENTS | 155 | 3.2 | 1.2% |
| 18 | 26031 | NONSUP-6MO-12MO-AMT-$5000 | 131 | 3.6 | 1.0% |
| 19 | 32500 | TRAFFIC IN DRUG/ATTEMPT-2ND DEGRE | 130 | 10.4 | 1.0% |
| 20 | 22107 | CHILD MOLEST-1ST DEGREE | 116 | 9.2 | 0.9% |
| Total Top 20 Offenses | | | 8,924 | 7.5 | 68.0% |
| Total All Other Offenses | | | 4,208 | 7.5 | 32.0% |
| Total All Offenses | | | 13,132 | 7.5 | 100.0% |
| **Probation** | | | | | |
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 6,197 | 4.5 | 19.8% |
| 2 | 14020 | BURGLARY 2ND DEG | 2,185 | 4.7 | 7.0% |
| 3 | 15021 | THEFT-$500/MORE-LESS $25000 | 2,048 | 4.8 | 6.5% |
| 4 | 32465 | DIST DEL MANUF CONTR SUB | 2,010 | 4.8 | 6.4% |
| 5 | 47410 | DWI/ALCOHOL | 1,837 | 4.7 | 5.9% |
| 6 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 1,097 | 4.8 | 3.5% |
| 7 | 26035 | NONSUPPORT-ARREARS OF 12 PAYMENTS | 1,077 | 5.0 | 3.4% |
| 8 | 47418 | DWI-ALCOHOL -AGGRAVATED OFFENDER | 836 | 4.8 | 2.7% |
| 9 | 13031 | ASSAULT 2ND DEGREE | 734 | 4.7 | 2.3% |
| 10 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 628 | 4.5 | 2.0% |
| 11 | 18010 | FORGERY | 610 | 4.7 | 2.0% |
| 12 | 14010 | BURGLARY 1ST DEG | 521 | 4.7 | 1.7% |
| 13 | 24015 | RECEIVING STOLEN PROPERTY | 477 | 4.8 | 1.5% |
| 14 | 13019 | DOM ASSLT-3RD-1ST/2ND OFF | 475 | 2.0 | 1.5% |
| 15 | 31020 | UNLAWFUL USE OF WEAPON | 458 | 4.5 | 1.5% |
| 16 | 12020 | ROBBERY 2ND DEGREE | 391 | 4.6 | 1.2% |
| 17 | 46780 | DWR/DWS | 357 | 4.7 | 1.1% |
| 18 | 31065 | POSSESSION OF FIREARM | 332 | 4.6 | 1.1% |
| 19 | 13033 | ASLT 2ND-OP VEH W INTOX-INJURY | 295 | 4.9 | 0.9% |
| 20 | 27025 | RES ARST/DETN/STOP-RSK DTH/INJRY | 268 | 4.2 | 0.9% |
| Total Top 20 Offenses | | | 22,833 | 4.6 | 73.0% |
| Total All Other Offenses | | | 8,449 | 4.4 | 27.0% |
| Total All Offenses | | | 31,282 | 4.6 | 100.0% |

*Average sentence is the average prison sentence for parole offenders, and average term for probation

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 121 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 121 of 151

**Table 12.9. Top twenty offenses and ranking by number of supervised Black offenders on June 30, 2016, including average sentence or term and percent total for each offense.**

| Rank | Missouri Charge Code | Offense Description | Count | Avg. Sentence (yrs)* | Percent of Total |
|---|---|---|---|---|---|
| **Parole** | | | | | |
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 564 | 7.0 | 11.6% |
| 2 | 32465 | DIST DEL MANUF CONTR SUB | 405 | 9.4 | 8.4% |
| 3 | 12020 | ROBBERY 2ND DEGREE | 396 | 9.5 | 8.2% |
| 4 | 14020 | BURGLARY 2ND DEG | 338 | 6.0 | 7.0% |
| 5 | 12010 | ROBBERY 1ST DEGREE | 309 | 16.3 | 6.4% |
| 6 | 15021 | THEFT-$500/MORE-LESS $25000 | 191 | 5.3 | 3.9% |
| 7 | 10031 | MURDER 2ND DEGREE | 184 | 26.6 | 3.8% |
| 8 | 14010 | BURGLARY 1ST DEG | 181 | 8.9 | 3.7% |
| 9 | 13031 | ASSAULT 2ND DEGREE | 162 | 6.1 | 3.3% |
| 10 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 112 | 5.6 | 2.3% |
| 11 | 18010 | FORGERY | 107 | 5.1 | 2.2% |
| 12 | 32500 | TRAFFIC IN DRUG/ATTEMPT-2ND DEGRE | 106 | 10.7 | 2.2% |
| 13 | 32495 | TRAFFIC IN DRUG/ATTEMPT-2ND DEGRE | 86 | 13.5 | 1.8% |
| 14 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 73 | 5.3 | 1.5% |
| 15 | 31065 | POSSESSION OF FIREARM | 69 | 5.4 | 1.4% |
| 16 | 10020 | MURDER 1ST DEGREE | 66 | 30.0 | 1.4% |
| 17 | 31010 | ARMED CRIMINAL ACTION | 65 | 13.3 | 1.3% |
| 18 | 13011 | ASLT 1ST-SER PHY INJURY | 56 | 21.4 | 1.2% |
| 19 | 31020 | UNLAWFUL USE OF WEAPON | 43 | 3.5 | 0.9% |
| 20 | 26035 | NONSUPPORT-ARREARS OF 12 PAYMENTS | 41 | 3.0 | 0.8% |
| Total Top 20 Offenses | | | 3,554 | 10.0 | 73.4% |
| Total All Other Offenses | | | 1,290 | 7.3 | 26.6% |
| Total All Offenses | | | 4,844 | 9.3 | 100.0% |
| **Probation** | | | | | |
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 1,634 | 4.1 | 16.2% |
| 2 | 15021 | THEFT-$500/MORE-LESS $25000 | 1,012 | 4.7 | 10.1% |
| 3 | 32465 | DIST DEL MANUF CONTR SUB | 699 | 4.7 | 6.9% |
| 4 | 14020 | BURGLARY 2ND DEG | 679 | 4.4 | 6.7% |
| 5 | 26035 | NONSUPPORT-ARREARS OF 12 PAYMENTS | 527 | 5.0 | 5.2% |
| 6 | 18010 | FORGERY | 333 | 4.7 | 3.3% |
| 7 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 294 | 4.5 | 2.9% |
| 8 | 12020 | ROBBERY 2ND DEGREE | 268 | 4.5 | 2.7% |
| 9 | 31020 | UNLAWFUL USE OF WEAPON | 230 | 4.3 | 2.3% |
| 10 | 13031 | ASSAULT 2ND DEGREE | 225 | 4.6 | 2.2% |
| 11 | 47410 | DWI/ALCOHOL | 195 | 4.4 | 1.9% |
| 12 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 180 | 4.1 | 1.8% |
| 13 | 14010 | BURGLARY 1ST DEG | 176 | 4.5 | 1.7% |
| 14 | 31065 | POSSESSION OF FIREARM | 163 | 4.3 | 1.6% |
| 15 | 31171 | UNLAWFUL USE OF WEAPON - SUBSECTI | 161 | 3.1 | 1.6% |
| 16 | 24015 | RECEIVING STOLEN PROPERTY | 151 | 4.5 | 1.5% |
| 17 | 13019 | DOM ASSLT-3RD-1ST/2ND OFF | 133 | 2.0 | 1.3% |
| 18 | 27025 | RES ARST/DETN/STOP-RSK DTH/INJRY | 122 | 3.6 | 1.2% |
| 19 | 46780 | DWR/DWS | 119 | 4.6 | 1.2% |
| 20 | 12010 | ROBBERY 1ST DEGREE | 110 | 4.7 | 1.1% |
| Total Top 20 Offenses | | | 7,411 | 4.4 | 73.7% |
| Total All Other Offenses | | | 2,650 | 4.2 | 26.3% |
| Total All Offenses | | | 10,061 | 4.3 | 100.0% |

*Average sentence is the average prison sentence for parole offenders, and average term for probation

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 122 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 122 of 151

**Table 12.10. Top twenty offenses and ranking by number of White, Native American and Asian supervised offenders on June 30, 2016, including average sentence or term and percent total for each offense.**

| Rank | Missouri Charge Code | Offense Description | Count | Avg. Sentence (yrs)* | Percent of Total |
|---|---|---|---|---|---|
| **Parole** | | | | | |
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 1,850 | 5.1 | 17.2% |
| 2 | 14020 | BURGLARY 2ND DEG | 1,081 | 5.3 | 10.1% |
| 3 | 32465 | DIST DEL MANUF CONTR SUB | 832 | 8.9 | 7.7% |
| 4 | 15021 | THEFT-$500/MORE-LESS $25000 | 752 | 4.9 | 7.0% |
| 5 | 18010 | FORGERY | 413 | 5.1 | 3.8% |
| 6 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 280 | 4.7 | 2.6% |
| 7 | 13031 | ASSAULT 2ND DEGREE | 254 | 6.0 | 2.4% |
| 8 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 247 | 5.1 | 2.3% |
| 9 | 14010 | BURGLARY 1ST DEG | 239 | 8.3 | 2.2% |
| 10 | 12020 | ROBBERY 2ND DEGREE | 213 | 8.9 | 2.0% |
| 11 | 47417 | DWI-ALCOHOL - CHRONIC OFFENDER | 185 | 7.5 | 1.7% |
| 12 | 47410 | DWI/ALCOHOL | 176 | 3.5 | 1.6% |
| 13 | 24015 | RECEIVING STOLEN PROPERTY | 173 | 4.9 | 1.6% |
| 14 | 47418 | DWI-ALCOHOL -AGGRAVATED OFFENDER | 165 | 5.4 | 1.5% |
| 15 | 26035 | NONSUPPORT-ARREARS OF 12 PAYMENTS | 121 | 3.4 | 1.1% |
| 16 | 26031 | NONSUP-6MO-12MO-AMT-$5000 | 111 | 3.6 | 1.0% |
| 17 | 22107 | CHILD MOLEST-1ST DEGREE | 98 | 9.1 | 0.9% |
| 18 | 32566 | CREATE/ALTER CHEM TO C/S | 98 | 5.6 | 0.9% |
| 19 | 10031 | MURDER 2ND DEGREE | 96 | 26.2 | 0.9% |
| 20 | 12010 | ROBBERY 1ST DEGREE | 96 | 17.1 | 0.9% |
| Total Top 20 Offenses | | | 7,480 | 6.2 | 69.5% |
| Total All Other Offenses | | | 3,276 | 6.2 | 30.5% |
| Total All Offenses | | | 10,756 | 6.2 | 100.0% |
| **Probation** | | | | | |
| 1 | 32450 | POSS CONTROLLED SUBSTANCE-FELONY | 8,090 | 4.7 | 24.4% |
| 2 | 15021 | THEFT-$500/MORE-LESS $25000 | 2,462 | 4.9 | 7.4% |
| 3 | 47410 | DWI/ALCOHOL | 2,062 | 4.7 | 6.2% |
| 4 | 32465 | DIST DEL MANUF CONTR SUB | 2,059 | 4.9 | 6.2% |
| 5 | 14020 | BURGLARY 2ND DEG | 1,984 | 4.8 | 6.0% |
| 6 | 18010 | FORGERY | 970 | 4.8 | 2.9% |
| 7 | 13029 | DOMESTIC ASSAULT-2ND DEGREE | 919 | 4.9 | 2.8% |
| 8 | 47418 | DWI-ALCOHOL -AGGRAVATED OFFENDER | 863 | 4.9 | 2.6% |
| 9 | 13031 | ASSAULT 2ND DEGREE | 711 | 4.8 | 2.1% |
| 10 | 26035 | NONSUPPORT-ARREARS OF 12 PAYMENTS | 626 | 5.0 | 1.9% |
| 11 | 23013 | TAMPER WITH MOTOR VEH-1ST DEG | 605 | 4.8 | 1.8% |
| 12 | 24015 | RECEIVING STOLEN PROPERTY | 488 | 4.8 | 1.5% |
| 13 | 14010 | BURGLARY 1ST DEG | 429 | 4.8 | 1.3% |
| 14 | 13019 | DOM ASSLT-3RD-1ST/2ND OFF | 426 | 2.0 | 1.3% |
| 15 | 13033 | ASLT 2ND-OP VEH W INTOX-INJURY | 377 | 4.9 | 1.1% |
| 16 | 26045 | ENDANGERING WELFARE OF A CHILD-1S | 342 | 4.9 | 1.0% |
| 17 | 19013 | PASSING BAD CHECK-$500 OR MORE | 337 | 4.9 | 1.0% |
| 18 | 46780 | DWR/DWS | 286 | 4.8 | 0.9% |
| 19 | 31020 | UNLAWFUL USE OF WEAPON | 269 | 4.8 | 0.8% |
| 20 | 32452 | POSS CNTRL SUB EXCPT 35G>CANBNOID | 269 | 4.7 | 0.8% |
| Total Top 20 Offenses | | | 24,574 | 4.7 | 74.2% |
| Total All Other Offenses | | | 8,530 | 4.5 | 25.8% |
| Total All Offenses | | | 33,104 | 4.7 | 100.0% |

*Average sentence is the average prison sentence for parole offenders, and average term for probation

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 123 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 123 of 151

# 13. Comparison with Supervised Population of June 30, 2011

## *Offense Groups*

Unlike the gender disparity in the incarcerated population, males and females on parole supervision have decreased at roughly the same percent in the past five years (Table 13.1). For both sexes, the number of individuals decreased in each category except for sex and child abuse. The percent of females in each offense group remained relatively unchanged from 2011 to 2016 (Fig. 13.1). However, the percentage of males on parole for drug offenses showed a large decrease, and sex and child abuse offenses showed a smaller increase than drug offenses.

**Table 13.1. Number of male and female parole supervised offenders by offense group and percent change from the FY2011 to the FY2016 cohort.**

| Offense Group | FY2011 | | | FY2016 | | | Percent Change | | |
|---|---|---|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total | Female | Male | Total |
| Violent | 270 | 3,426 | 3,696 | 257 | 3,181 | 3,438 | -4.8% | -7.2% | -7.0% |
| Sex and Child Abuse | 49 | 760 | 809 | 54 | 940 | 994 | 10.2% | 23.7% | 22.9% |
| Nonviolent | 1,311 | 5,888 | 7,199 | 1,127 | 4,889 | 6,016 | -14.0% | -17.0% | -16.4% |
| Drug | 1,092 | 4,961 | 6,053 | 966 | 3,585 | 4,551 | -11.5% | -27.7% | -24.8% |
| DWI | 82 | 695 | 777 | 64 | 537 | 601 | -22.0% | -22.7% | -22.7% |
| Total | 2,804 | 15,730 | 18,534 | 2,468 | 13,132 | 15,600 | -12.0% | -16.5% | -15.8% |

**Figure 13.1. Percent of offenses in each offense group for male and female parole supervised offenders on June 30, 2011 and 2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 124 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 124 of 151

The number of both males and females on probation showed a decrease from 2011, with males decreasing to greater extent (23.7%) (Table 13.2). Both sexes also had decreases in all offense types, with the greatest being sex and child abuse offenses among males. The percentage of probation supervised offenders by offense group changed little for both males and females over the last five years (Fig. 13.2). The greatest decrease in both females and males on supervision was in those sentenced for sex and child abuse offenses.

**Table 13.2. Number of male and female probation supervised offenders by offense group and percent change from the FY2011 to the FY2016 cohort.**

| Offense Group | FY2011 | | | FY2016 | | | Percent Change | | |
|---|---|---|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total | Female | Male | Total |
| Violent | 977 | 5,267 | 6,244 | 944 | 4,518 | 5,462 | -3.4% | -14.2% | -12.5% |
| Sex and Child Abuse | 486 | 1,360 | 1,846 | 369 | 1,005 | 1,374 | -24.1% | -26.1% | -25.6% |
| Nonviolent | 6,033 | 17,527 | 23,560 | 4,962 | 13,124 | 18,086 | -17.8% | -25.1% | -23.2% |
| Drug | 5,497 | 12,885 | 18,382 | 5,036 | 9,656 | 14,692 | -8.4% | -25.1% | -20.1% |
| DWI | 604 | 3,966 | 4,570 | 572 | 2,979 | 3,551 | -5.3% | -24.9% | -22.3% |
| Total | 13,597 | 41,005 | 54,602 | 11,883 | 31,282 | 43,165 | -12.6% | -23.7% | -20.9% |

**Figure 13.2. Percent of offenses in each offense group for male and female probation supervised offenders on June 30, 2011 and 2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 125 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 125 of 151

### *Average Sentence*

Average sentence length of offenders on parole increased from FY2011 for both genders (Table 13.3). The only offense group which saw a decline in offense length was that of sex and child abuse in female offenders. As with the incarcerated population, male offenders had average sentence lengths approximately one to three years longer than females in the same offense group for violent, sex and child abuse and drug offenses in FY2011. By FY2016, male and female average sentences had generally increased but to a greater extent among male parolees for drug and sex and child abuse offenses. Conversely, females had a much greater percent increase in violent offenses than males (Fig. 13.3)

**Table 13.3. Average sentence length in years by offense group and gender for parole supervised offenders for the FY2011 and FY2016 cohort.**

| Offense Group | FY2011 | | | FY2016 | | | Percent Change | | |
|---|---|---|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total | Female | Male | Total |
| Violent | 8.2 | 11.3 | 11.0 | 9.2 | 11.5 | 11.3 | 12.5% | 2.1% | 2.6% |
| Sex and Child Abuse | 6.7 | 9.1 | 9.0 | 6.2 | 9.3 | 9.1 | -7.0% | 1.7% | 1.5% |
| Nonviolent | 4.4 | 4.8 | 4.7 | 4.7 | 5.0 | 5.0 | 5.6% | 5.0% | 5.0% |
| Drug | 5.5 | 6.9 | 6.7 | 5.5 | 7.1 | 6.8 | 0.3% | 3.1% | 1.9% |
| DWI | 4.2 | 4.3 | 4.3 | 5.2 | 5.5 | 5.5 | 24.0% | 27.5% | 27.2% |
| Total | 5.2 | 7.1 | 6.8 | 5.5 | 7.5 | 7.2 | 5.4% | 6.1% | 5.9% |

**Figure 13.3. Average sentence length by offense group and gender for parole supervised offenders for the FY2011 and FY2016 cohort.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 126 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 126 of 151

Average probation term length was comparable between males and females and relatively unchanged from FY2011 to FY2016, though total term length increased 5.2% for females (Table 13.4). Male violent, nonviolent, and drug offenses increased, with very little change in other offense groups. However, females showed an increase in all offense groups compared to males with the exception of DWI offenses, which showed a slower increase in females (Fig. 13.4). Likewise, the percentage increase in term length for females was less than males in three groups: nonviolent offenses, drug offenses, and DWI offenses.

**Table 13.4. Average term length by offense group and gender for probation supervised offenders for the FY2011 and FY2016 cohort.**

| Offense Group | FY2011 | | | FY2016 | | | Percent Change | | |
|---|---|---|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total | Female | Male | Total |
| Violent | 4.1 | 4.2 | 4.1 | 4.3 | 4.3 | 4.3 | 7.0% | 4.6% | 5.0% |
| Sex and Child Abuse | 4.3 | 4.8 | 4.7 | 4.4 | 4.8 | 4.7 | 2.6% | 0.3% | 0.8% |
| Nonviolent | 4.6 | 4.5 | 4.5 | 4.7 | 4.6 | 4.7 | 3.1% | 3.3% | 3.3% |
| Drug | 4.5 | 4.4 | 4.4 | 4.7 | 4.6 | 4.6 | 4.0% | 4.9% | 4.7% |
| DWI | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 4.7 | 1.3% | 1.7% | 1.6% |
| Total | 4.4 | 4.4 | 4.4 | 4.7 | 4.6 | 4.6 | 5.2% | 4.3% | 4.6% |

**Figure 13.4. Average term length by offense group and gender for probation supervised offenders for the FY2011 and FY2016 cohort.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 127 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 127 of 151

## *Violent and Nonviolent Compositions*

The percent of parole supervised offenders increased in violent and Sex Offenses for total, males and females from FY2011. The percent increase of females was marginal, while males increased from roughly 27% to 31% (Fig. 13.5).

The percent of violent and nonviolent offenses among female probationers is similar to that of female parole supervised offenders (Fig. 13.6). For males, the percent of nonviolent offenses among probationers is much greater, and violent offenses much less, than in male parole supervised offenders. This can be said of both FY2011 and FY2016. Both males and females showed an increase in percent violent offenses for probationers in the past five years.

**Female**

| Offense Type | FY2011 | Percent | FY2016 | Percent |
|---|---|---|---|---|
| Violent and Sex Offenses | 319 | 11.4% | 311 | 12.6% |
| Nonviolent Offenses* | 2,485 | 88.6% | 2,157 | 87.4% |
| Total | 2,804 | 100.0% | 2,468 | 100.0% |

**Male**

| Offense Type | FY2011 | Percent | FY2016 | Percent |
|---|---|---|---|---|
| Violent and Sex Offenses | 4,186 | 26.6% | 4,121 | 31.4% |
| Nonviolent Offenses* | 11,544 | 73.4% | 9,011 | 68.6% |
| Total | 15,730 | 100.0% | 13,132 | 100.0% |

**All Offenders**

| Offense Type | FY2011 | Percent | FY2016 | Percent |
|---|---|---|---|---|
| Violent and Sex Offenses | 4,505 | 24.3% | 4,432 | 28.4% |
| Nonviolent Offenses* | 14,029 | 75.7% | 11,168 | 71.6% |
| Total | 18,534 | 100.0% | 15,600 | 100.0% |

*Nonviolent Offenses include all offenses not considered Violent or Sex Offenses

FY2011 FY2016
Female Offenders
11.4% 88.6% 12.6% 87.4%
Male Offenders
26.6% 73.4% 31.4% 68.6%
All Offenders
24.3% 75.7% 28.4% 71.6%
Violent and Sex Offenses Nonviolent Offenses*

**Figure 13.5. Number and percent of all, male and female parole supervised offenders in Violent and Nonviolent offense classes for the FY2011 and FY2016 cohort.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 128 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 128 of 151

**Female**

| Offense Type | FY2011 | Percent | FY2016 | Percent |
|---|---|---|---|---|
| Violent and Sex Offenses | 1,463 | 10.8% | 1,313 | 11.0% |
| Nonviolent Offenses* | 12,134 | 89.2% | 10,570 | 89.0% |
| Total | 13,597 | 100.0% | 11,883 | 100.0% |

**Male**

| Offense Type | FY2011 | Percent | FY2016 | Percent |
|---|---|---|---|---|
| Violent and Sex Offenses | 6,627 | 16.2% | 5,523 | 17.7% |
| Nonviolent Offenses* | 34,378 | 83.8% | 25,759 | 82.3% |
| Total | 41,005 | 100.0% | 31,282 | 100.0% |

**All Offenders**

| Offense Type | FY2011 | Percent | FY2016 | Percent |
|---|---|---|---|---|
| Violent and Sex Offenses | 8,090 | 14.8% | 6,836 | 15.8% |
| Nonviolent Offenses* | 46,512 | 85.2% | 36,329 | 84.2% |
| Total | 54,602 | 100.0% | 43,165 | 100.0% |

*Nonviolent Offenses include all offenses not considered Violent or Sex Offenses

**Figure 13.6. Number and percent of all, male and female probation supervised offenders in Violent and Nonviolent offense classes for the FY2011 and FY2016 cohort.**

## *Racial Composition*

The parole supervised population had an overall decrease of approximately 15.8% from FY2011 to FY2016 (Table 13.5). The reduction was relatively even among races for males, ranging from 11.1% (Unknown) to 20.9% (Black). However, Asians showed a dramatic increase of 50% though the actual numbers remain at less than 50 parolees. The greatest reductions for females were among Black and Asian racial groups. The rest of the groups remained relatively stable with the exception of Native American female parolees who saw a 17.6% increase.

For probation supervised offenders, there were reductions in males of all races ranging from 5.6% to 31.2% . Only Black and White racial groups exhibited a decrease among female probationers, while all others increased. The “Unknown” group, while a small percentage of the total population, saw an increase of 12 offenders between 2011 and 2016 which led to a total increase of 23.5% in “Unknown” offenders.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 129 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 129 of 151

**Table 13.5. Five Year Comparison of Parlole and Probation Population by Race**

| Race | FY2011 | | | FY2016 | | | Percent Change | | |
|---|---|---|---|---|---|---|---|---|---|
| | Female | Male | Total | Female | Male | Total | Female | Male | Total |
| **Parole** | | | | | | | | | |
| Asian | 9 | 26 | 35 | 8 | 39 | 47 | -11.1% | 50.0% | 34.3% |
| Black | 586 | 5,690 | 6,276 | 343 | 4,501 | 4,844 | -41.5% | -20.9% | -22.8% |
| Hispanic | 56 | 193 | 249 | 60 | 171 | 231 | 7.1% | -11.4% | -7.2% |
| Native American | 17 | 31 | 48 | 20 | 28 | 48 | 17.6% | -9.7% | 0.0% |
| Unknown | 0 | 18 | 18 | 0 | 16 | 16 | 0.0% | -11.1% | -11.1% |
| White | 2,136 | 9,772 | 11,908 | 2,037 | 8,377 | 10,414 | -4.6% | -14.3% | -12.5% |
| Total | 2,804 | 15,730 | 18,534 | 2,468 | 13,132 | 15,600 | -12.0% | -16.5% | -15.8% |
| **Probation** | | | | | | | | | |
| Asian | 33 | 117 | 150 | 38 | 106 | 144 | 15.2% | -9.4% | -4.0% |
| Black | 2,724 | 11,746 | 14,470 | 1,985 | 8,076 | 10,061 | -27.1% | -31.2% | -30.5% |
| Hispanic | 142 | 576 | 718 | 159 | 511 | 670 | 12.0% | -11.3% | -6.7% |
| Native American | 34 | 89 | 123 | 51 | 84 | 135 | 50.0% | -5.6% | 9.8% |
| Unknown | 12 | 39 | 51 | 13 | 50 | 63 | 8.3% | 28.2% | 23.5% |
| White | 10,652 | 28,438 | 39,090 | 9,637 | 22,455 | 32,092 | -9.5% | -21.0% | -17.9% |
| Total | 13,597 | 41,005 | 54,602 | 11,883 | 31,282 | 43,165 | -12.6% | -23.7% | -20.9% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 130 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 130 of 151

# 14. Supervision Openings

## *All Openings*

Supervision openings decreased for another year in FY2016 (Table 14.1). This was primarily due to a large decrease in parole releases as opposed to the other opening types which all increased slightly compared to FY2015 (Fig. 14.1). Supervision openings have decreased 1.3% per year in the last five years compared to a .7% decrease for FY2006 to FY2011. Releases to supervision from 120-day probation increased at 3.5% per year since FY2011, compared to a 2.1 percent decrease from FY2006 to FY2011 (Table 14.2).

**Table 14.1. Number of supervised offenders by supervision opening type from FY2006 to FY2016.**

| Type of Opening | FY06 | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Probation | 18,311 | 17,783 | 17,890 | 18,219 | 17,411 | 16,672 | 17,273 | 18,126 | 18,249 | 17,535 | 17,588 |
| 120-Day Probation Releases | 4,631 | 4,561 | 4,471 | 4,159 | 4,204 | 4,173 | 4,300 | 4,405 | 4,820 | 4,929 | 4,951 |
| Parole Releases | 12,063 | 12,054 | 12,269 | 13,771 | 12,502 | 12,386 | 12,631 | 12,704 | 12,921 | 12,482 | 11,616 |
| Absconder Returns | 3,466 | 3,551 | 3,318 | 3,742 | 3,456 | 3,643 | 3,968 | 4,424 | 5,085 | 5,114 | 5,164 |
| Other | 692 | 786 | 839 | 830 | 978 | 1,010 | 1,123 | 1,042 | 1,001 | 977 | 1,001 |
| Supervision Openings | 39,163 | 38,735 | 38,787 | 40,721 | 38,551 | 37,884 | 39,295 | 40,701 | 42,076 | 41,037 | 40,320 |
| Percent Change | | -1.1% | 0.1% | 5.0% | -5.3% | -1.7% | 3.7% | 3.6% | 3.4% | -2.5% | -1.7% |

**Figure 14.1. Ten year trends in supervision opening types from FY2007 to FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 131 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 131 of 151

**Table 14.2. Annual percent change in supervision opening type during FY2006 – FY2011 compared to change during FY2011 – FY2016.**

**Change in Supervision Openings**

| | Average of Annual Percent Increases | |
|---|---|---|
| | FY06-FY11 | FY11-FY16 |
| Supervision Openings | -0.7% | 1.3% |
| New Probation | -1.9% | 1.1% |
| 120 Day Probation Releases | -2.1% | 3.5% |
| Parole Releases | 0.5% | -1.3% |
| Absconder Returns | 1.0% | 7.2% |
| Other | 7.9% | -0.2% |

## *Openings by Gender and Race*

Total female supervision openings increased again in FY2016, but at a smaller pace than the small increase in FY2015 and at a much lower rate than in FY2012-FY2014 (Table 14.3). All supervision opening types are near last year's numbers, and both new probations and parole releases are the highest of the past ten years (Fig. 14.2). Female supervision openings increased at 4.8% per year in the last five years compared to decreasing .9% from FY2007 to FY2011 (Table 14.4). All supervision opening types showed an average annual increase in the last five years. The great majority (97.3%) of supervision openings was from the White (72.6%) and Black (24.7%) offenders (Table 14.5). White females comprised a greater portion of female openings (82%) than White males did for male supervision openings. Among Blacks the reverse was true, with males comprising a greater portion (27.6%) than females (15%).

**Table 14.3. Number of female supervised offenders by supervision opening type from FY2006 to FY2016.**

| Type of Opening | FY06 | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New Probation | 4,634 | 4,470 | 4,431 | 4,376 | 4,209 | 4,085 | 4,337 | 4,702 | 4,900 | 4,862 | 4,902 |
| 120-Day Probation Releases | 787 | 777 | 755 | 653 | 777 | 804 | 800 | 932 | 1,119 | 1,163 | 1,250 |
| Parole Releases | 1,548 | 1,602 | 1,763 | 1,772 | 1,684 | 1,580 | 1,698 | 1,757 | 1,785 | 1,851 | 1,837 |
| Absconder Returns | 665 | 670 | 668 | 705 | 598 | 720 | 723 | 858 | 1,065 | 1,162 | 1,162 |
| Other | 122 | 139 | 169 | 156 | 190 | 210 | 204 | 211 | 201 | 188 | 205 |
| Supervision Openings | 7,756 | 7,658 | 7,786 | 7,662 | 7,458 | 7,399 | 7,762 | 8,460 | 9,070 | 9,226 | 9,356 |
| Percent Change | | -1.3% | 1.7% | -1.6% | -2.7% | -0.8% | 4.9% | 9.0% | 7.2% | 1.7% | 1.4% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 132 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 132 of 151

**Figure 14.2. Ten year trends in female supervision opening types from FY2006 to FY2016.**

**Table 14.4. Annual percent change in female supervision opening type during FY2006 – FY2011 compared to change during FY2011 – FY2016.**

| | Average of Annual Percent Increases | |
|---|---|---|
| | FY06-FY11 | FY11-FY16 |
| Supervision Openings | -0.9% | 4.8% |
| New Probation | -2.5% | 3.7% |
| 120 Day Probation Releases | 0.4% | 9.2% |
| Parole Releases | 0.4% | 3.1% |
| Absconder Returns | 1.6% | 10.0% |
| Other | 11.5% | -0.5% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 133 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 133 of 151

**Table 14.5. Number of all male and female supervision openings for FY2016 by opening type and race, including percent of openings.**

| Race | New Probation | Probation Releases | Parole Releases | Absconder Returns | Other | All Openings | Percent of Openings |
|---|---|---|---|---|---|---|---|
| **Total** | | | | | | | |
| Asian | 73 | 15 | 32 | 10 | 5 | 135 | 0.3% |
| Black | 4,265 | 754 | 2,990 | 1,757 | 198 | 9,964 | 24.7% |
| Hispanic | 349 | 82 | 221 | 76 | 29 | 757 | 1.9% |
| Native American | 53 | 10 | 50 | 20 | 8 | 141 | 0.3% |
| Unknown | 49 | 2 | 7 | 2 | 1 | 61 | 0.2% |
| White | 12,799 | 4,088 | 8,316 | 3,299 | 760 | 29,262 | 72.6% |
| Total | 17,588 | 4,951 | 11,616 | 5,164 | 1,001 | 40,320 | 100.0% |
| **Female** | | | | | | | |
| Asian | 14 | 3 | 6 | 3 | 1 | 27 | 0.3% |
| Black | 843 | 80 | 220 | 234 | 27 | 1,404 | 15.0% |
| Hispanic | 79 | 34 | 50 | 23 | 9 | 195 | 2.1% |
| Native American | 17 | 3 | 16 | 6 | 4 | 46 | 0.5% |
| Unknown | 13 | 0 | 0 | 0 | 0 | 13 | 0.1% |
| White | 3,936 | 1,130 | 1,545 | 896 | 164 | 7,671 | 82.0% |
| Total | 4,902 | 1,250 | 1,837 | 1,162 | 205 | 9,356 | 100.0% |
| **Male** | | | | | | | |
| Asian | 59 | 12 | 26 | 7 | 4 | 108 | 0.3% |
| Black | 3,422 | 674 | 2,770 | 1,523 | 171 | 8,560 | 27.6% |
| Hispanic | 270 | 48 | 171 | 53 | 20 | 562 | 1.8% |
| Native American | 36 | 7 | 34 | 14 | 4 | 95 | 0.3% |
| Unknown | 36 | 2 | 7 | 2 | 1 | 48 | 0.2% |
| White | 8,863 | 2,958 | 6,771 | 2,403 | 596 | 21,591 | 69.7% |
| Total | 12,686 | 3,701 | 9,779 | 4,002 | 796 | 30,964 | 100.0% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 134 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 134 of 151

# 15. Supervision Closings

## *All Closings*

On September 1, 2012 offenders on probation and parole were allowed to earn compliance credits (ECC) by maintaining good behavior (HB1525). This reduced the time to completion of sentences for certain offenders. ECC led to a sharp increase in discharges in FY2013 and FY2014, though there was a 3.8% decrease in FY2015 and a further 6.8% decrease in FY2016 (Table 15.1). While the notable discharge increase appears to be in the past, revocations and returns have remained consistent over the past ten years (Fig. 15.1).

**Table 15.1. Number of closings from supervision by supervision closing type from FY2007 to FY2016.**

| Type of Closing | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Discharges | 14,216 | 14,355 | 14,953 | 15,026 | 15,145 | 15,247 | 19,744 | 21,012 | 19,524 | 16,878 |
| Revocations/Returns | 12,535 | 12,777 | 12,529 | 12,012 | 12,388 | 12,361 | 12,452 | 12,853 | 12,565 | 12,139 |
| Absconding/Off Record | 8,072 | 7,494 | 8,228 | 7,725 | 8,199 | 8,340 | 9,952 | 10,191 | 10,241 | 10,132 |
| Interstate and Other | 2,554 | 2,858 | 2,754 | 3,042 | 2,897 | 2,861 | 2,853 | 3,063 | 3,003 | 3,100 |
| Total Releases | 37,377 | 37,484 | 38,464 | 37,805 | 38,629 | 38,809 | 45,001 | 47,119 | 45,333 | 42,249 |
| Annual Percent Change | | 0.3% | 2.6% | -1.7% | 2.2% | 0.5% | 16.0% | 4.7% | -3.8% | -6.8% |
| Percent Discharged | 38.0% | 38.3% | 38.9% | 39.7% | 39.2% | 39.3% | 43.9% | 44.6% | 43.1% | 39.9% |

**Figure 15.1. Ten year trends in closings to supervision by closing type from FY2007 to FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 135 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 135 of 151

### *Closings by Gender and Race*

The total number of closings in the female supervised population also decreased from FY2015 by 5.4% (Table 15.2). Female discharges were still elevated after the changes in FY2013. However, the other closing types have increased as well. (Fig. 15.2).

**Table 15.2. Number of female closings from supervision by supervision closing type from FY2007 to FY2016.**

**Female Closings from Supervision**

| Type of Closing | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Discharges | 3,239 | 3,301 | 3,450 | 3,568 | 3,552 | 3,537 | 4,508 | 4,903 | 4,571 | 3,908 |
| Revocations/Returns | 1,801 | 1,898 | 1,730 | 1,693 | 1,864 | 1,883 | 2,038 | 2,223 | 2,321 | 2,312 |
| Absconding/Off Record | 1,596 | 1,476 | 1,514 | 1,475 | 1,663 | 1,609 | 1,980 | 2,265 | 2,230 | 2,333 |
| Interstate and Other | 543 | 647 | 610 | 694 | 626 | 637 | 582 | 657 | 732 | 764 |
| Total Releases | 7,179 | 7,322 | 7,304 | 7,430 | 7,705 | 7,666 | 9,108 | 10,048 | 9,854 | 9,317 |
| Annual Percent Change | | 2.0% | -0.2% | 1.7% | 3.7% | -0.5% | 18.8% | 10.3% | -1.9% | -5.4% |
| Percent Discharged | 45.1% | 45.1% | 47.2% | 48.0% | 46.1% | 46.1% | 49.5% | 48.8% | 46.4% | 41.9% |

**Figure 15.2. Ten year trends in female closings to supervision by closing type from FY2007 to FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 136 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 08/23/17 Page 136 of 151

Males closely followed the overall trend for closings from supervisions, sharply increasing from FY2012 then declining 7.2% from last year (Table 15.3). Revocations and returns remained fairly consistent over the past ten years only seeing a small dip in FY2016 (Fig. 15.3). One interesting note trend was males have generally had between 1 and 1.5 times as many discharges as revocations. Females, on the other hand, had a greater ratio with at least 1.5 to two times as many discharges since FY2013. This has generally been the case for females over the past ten years. However, males had relatively even numbers of discharges and revocations until FY2013 when the ECC began taking effect.

**Table 15.3. Number of male closings from supervision by supervision closing type from FY2007 to FY2016.**

**Male Closings from Supervision**

| Type of Closing | FY07 | FY08 | FY09 | FY10 | FY11 | FY12 | FY13 | FY14 | FY15 | FY16 |
|---|---|---|---|---|---|---|---|---|---|---|
| Discharges | 10,977 | 11,054 | 11,503 | 11,458 | 11,593 | 11,710 | 15,236 | 16,109 | 14,953 | 12,970 |
| Revocations/Returns | 10,734 | 10,879 | 10,799 | 10,319 | 10,524 | 10,478 | 10,414 | 10,630 | 10,244 | 9,827 |
| Absconding/Off Record | 6,476 | 6,018 | 6,714 | 6,250 | 6,536 | 6,731 | 7,972 | 7,926 | 8,011 | 7,799 |
| Interstate and Other | 2,011 | 2,211 | 2,144 | 2,348 | 2,271 | 2,224 | 2,271 | 2,406 | 2,271 | 2,336 |
| Total Releases | 30,198 | 30,162 | 31,160 | 30,375 | 30,924 | 31,143 | 35,893 | 37,071 | 35,479 | 32,932 |
| Annual Percent Change | | -0.1% | 3.3% | -2.5% | 1.8% | 0.7% | 15.3% | 3.3% | -4.3% | -7.2% |
| Percent Discharged | 36.4% | 36.6% | 36.9% | 37.7% | 37.5% | 37.6% | 42.4% | 43.5% | 42.1% | 39.4% |

**Figure 15.3. Ten year trends in male closings to supervision by closing type from FY2007 to FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 137 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 137 of 151

Patterns in closings from supervision by race are comparable to those of supervision openings. Blacks have a marginally greater percentage of the total closings than openings, while Whites have slightly less (Table 15.4). This is true for both males and females.

**Table 15.4. Number of closings from supervision by supervision closing type, race and gender from FY2007 to FY2016.**

| Race | Discharges | Revocation/ Returns | Absconding/ Off Record | Interstate and Other | All Closings | Percent of Closings |
|---|---|---|---|---|---|---|
| **Total** | | | | | | |
| Asian | 57 | 32 | 27 | 12 | 128 | 0.3% |
| Black | 4,580 | 2,430 | 3,410 | 726 | 11,146 | 26.4% |
| Hispanic | 291 | 166 | 149 | 103 | 709 | 1.7% |
| Native American | 41 | 46 | 32 | 20 | 139 | 0.3% |
| Unknown | 36 | 4 | 8 | 12 | 60 | 0.1% |
| White | 11,873 | 9,461 | 6,506 | 2,227 | 30,067 | 71.2% |
| Total | 16,878 | 12,139 | 10,132 | 3,100 | 42,249 | 100.0% |
| **Female** | | | | | | |
| Asian | 9 | 6 | 5 | 1 | 21 | 0.2% |
| Black | 752 | 176 | 477 | 121 | 1,526 | 16.4% |
| Hispanic | 62 | 58 | 38 | 24 | 182 | 2.0% |
| Native American | 8 | 17 | 9 | 7 | 41 | 0.4% |
| Unknown | 2 | 0 | 1 | 3 | 6 | 0.1% |
| White | 3,075 | 2,055 | 1,803 | 608 | 7,541 | 80.9% |
| Total | 3,908 | 2,312 | 2,333 | 764 | 9,317 | 100.0% |
| **Male** | | | | | | |
| Asian | 48 | 26 | 22 | 11 | 107 | 0.3% |
| Black | 3,828 | 2,254 | 2,933 | 605 | 9,620 | 29.2% |
| Hispanic | 229 | 108 | 111 | 79 | 527 | 1.6% |
| Native American | 33 | 29 | 23 | 13 | 98 | 0.3% |
| Unknown | 34 | 4 | 7 | 9 | 54 | 0.2% |
| White | 8,798 | 7,406 | 4,703 | 1,619 | 22,526 | 68.4% |
| Total | 12,970 | 9,827 | 7,799 | 2,336 | 32,932 | 100.0% |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 138 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 138 of 151

# 16. Time Under Supervision

## *Total and by Gender*

In FY2016, supervised offenders had an average of about 18 months under supervision. Discharged offenders were under supervision nearly three times longer than revocations (Table 16.1). This should not surprising as discharged offenders simply served out their probation term to completion. Females tended to serve slightly longer terms than males when discharged (Fig. 16.1).

**Table 16.1. Number of closings from supervision and average months under supervision by gender and closing type for FY2016.**

| | Female | | Male | | Total | |
|---|---|---|---|---|---|---|
| Supervision Closing Type | Closings | Avg. Months Served | Closings | Avg. Months Served | Closings | Avg. Months Served |
| Discharges | 3,908 | 27.7 | 12,970 | 27.0 | 16,878 | 27.2 |
| Revocations/Returns | 2,312 | 11.4 | 9,827 | 11.4 | 12,139 | 11.4 |
| Absconding/Off Record | 2,333 | 13.8 | 7,799 | 14.1 | 10,132 | 14.0 |
| Interstate and Other | 764 | 6.1 | 2,336 | 6.2 | 3,100 | 6.2 |
| TOTAL/AVERAGE | 9,317 | 18.4 | 32,932 | 17.8 | 42,249 | 17.9 |

**Figure 16.1. Average months under supervision for all, male and female supervised offenders in FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 139 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 133 of 151

### *Offense Group*

Violent offenses include homicide, robbery, assault, kidnapping, arson 1st degree, armed criminal action and serious weapons offenses (felony class A and B). Sex offenses include RSMo Chapter 566 sex offenses and RSMo Chapter 568 child abuse offenses, excluding non-support. Drug offenses include those from RSM. Chapter 195, and new RSMo Chapter 579, created for drug offenses. The DWI designation includes BAC offenses. Nonviolent offenses are classified as other offenses, including property offenses, public order offenses, other weapons offenses and other traffic offenses.

Among offenders discharged from supervision, as with the institutional population, the overall average time served was greatest for sex and child abuse. Violent, drug, and DWI offenders had comparable lengths of time served (Table 16.2). Females tended to serve roughly a one to three month longer average sentence than males for every offense group except violent and DWI. In particular, females had a longer average time served than males for sex and child abuse offenses (Fig. 16.2).

**Table 16.2. Number of closings from supervision and average months under supervision by gender and offense group for all, male and female discharged field supervised offenders in FY2016.**

| | Female | | Male | | Total | |
|---|---|---|---|---|---|---|
| Offense Group | Supervision Discharges | Avg. Months Served | Supervision Discharges | Avg. Months Served | Supervision Discharges | Avg. Months Served |
| Violent | 322 | 28.8 | 1,977 | 29.6 | 2,299 | 29.5 |
| Sex and Child Abuse | 143 | 35.5 | 528 | 34.0 | 671 | 34.3 |
| Nonviolent | 1,581 | 26.8 | 5,086 | 25.5 | 6,667 | 25.8 |
| Drug | 1,635 | 27.6 | 3,954 | 26.5 | 5,589 | 26.8 |
| DWI | 227 | 27.7 | 1,425 | 27.6 | 1,652 | 27.6 |
| TOTAL/AVERAGE | 3,908 | 27.7 | 12,970 | 27.0 | 16,878 | 27.2 |

**Figure 16.2. Average months under supervision by gender and offense group for all, male and female discharged field supervised offenders in FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 140 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 140 of 151

For offenders discharged from parole supervision, the average time under supervision was notably less than the average for all discharged supervised offenders (Table 16.3). In this group, the shortest average time was for nonviolent offenses. Females had three to five months shorter average time under supervision than males for violent and sex and child abuse offenses. However, females had longer average time under supervision than males for DWI offenses. This may be due to the small number of females who are released for these offenders which could skew the average shown here. Average supervised time was comparable for males (Fig. 16.3).

Please note that in 2012, legislation was passed allowing offenders to accrue Earned Credit Compliance (ECC). This change allowed for eligible offenders with eligible offenses to take 30 days off their sentences for every 30 days that they were compliant on supervision after a minimum of 2 years is served. This has reduced time on supervision for many offenders. Because certain violent crimes and sex and child abuse crimes were ineligible for ECC, these groups of offenses are not as widely affected by Earned Credit Compliance.

**Table 16.3. Number of closings from parole supervision and average months under supervision by gender and offense group for all, male and female parole discharged field supervised offenders in FY2016.**

| | Female | | Male | | Total | |
|---|---|---|---|---|---|---|
| Offense Group | Supervision Discharges | Avg. Months Served | Supervision Discharges | Avg. Months Served | Supervision Discharges | Avg. Months Served |
| Violent | 83 | 23.5 | 884 | 26.4 | 967 | 26.2 |
| Sex and Child Abuse | 22 | 23.4 | 256 | 28.5 | 278 | 28.1 |
| Nonviolent | 328 | 19.5 | 1,674 | 19.3 | 2,002 | 19.3 |
| Drug | 291 | 24.3 | 1,202 | 25.4 | 1,493 | 25.2 |
| DWI | 26 | 21.8 | 265 | 21.4 | 291 | 21.4 |
| TOTAL/AVERAGE | 750 | 22.0 | 4,281 | 23.2 | 5,031 | 23.0 |

**Figure 16.3. Average months under parole supervision by gender and offense group for all, male and female parole discharged field supervised offenders in FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 141 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 141 of 151

For probation discharged offenders, the longest average time was again for sex and child abuse followed by violent offenses (Table 16.4). Females had longer average time served before probation discharges than males for drug offenses. Meanwhile, males served more time for sex and child abuse offenses and violent offenses (Fig. 16.4). The largest difference in average months served was between female and male violent offenders but this difference was only about a month and a half more months served for males than females.

**Table 16.4. Number of closings from probation supervision and average months under supervision by gender and offense group for all, male and female probation discharged field supervised offenders in FY2016.**

| | Female | | Male | | Total | |
|---|---|---|---|---|---|---|
| Offense Group | Supervision Discharges | Avg. Months Served | Supervision Discharges | Avg. Months Served | Supervision Discharges | Avg. Months Served |
| Violent | 239 | 30.7 | 1,093 | 32.2 | 1,332 | 31.9 |
| Sex and Child Abuse | 121 | 37.7 | 272 | 39.1 | 393 | 38.7 |
| Nonviolent | 1,253 | 28.7 | 3,412 | 28.6 | 4,665 | 28.6 |
| Drug | 1,344 | 28.3 | 2,752 | 26.9 | 4,096 | 27.4 |
| DWI | 201 | 28.4 | 1,160 | 29.0 | 1,361 | 28.9 |
| TOTAL/AVERAGE | 3,158 | 29.0 | 8,689 | 28.9 | 11,847 | 28.9 |

**Figure 16.4. Average months under probation supervision by gender and offense group for all, male and female probation discharged field supervised offenders in FY2016.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 142 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 142 of 151

# 17. Recidivism Rates of Supervised Offenders

Recidivism rates in this section refer to new probationer and new 120-day/long term drug program (120-Day/LT Drug) offenders released to probation in their first cycle opening. See Recidivism Rates of Institutional Releases for explanation of recidivism terms (Section 8). For recidivism rate of 120-Day/LT Drug program, only offenders with a new offense sentenced to a program and released to serve probation in their first cycle opening are used for calculations. This does not include offenders serving probation and revoked to 120-Day/LT Drug program sentence.

## *Total Recidivism*

By FY2011 releases to probation, five year recidivism among 120-Day/LT Drug offenders for either first return or first new conviction was about 44%, down from about 46% for FY2007 releases (Table 17.1). Six-month recidivism was below 4% from FY2012 to FY2015 but it was back to 5% in FY2016. Two year recidivism was down from approximately 30% of 120-Day/LT Drug offenders to approximately one-quarter. For first new convictions only, FY2016 showed a continuing increase in six-month and one-year recidivism for the third year in a row. However, the rate for two-, three- and five-year recidivism for new convictions is beginning to decline.

The recidivism rate of new probation includes only those offenders sentenced for a new offense to serve probation. The time to the first incarceration or first new conviction is calculated from the start of supervision. Among all new probation offenders for either violation or new conviction, recidivism rates have generally increased in all time periods from FY2009 to FY2016. However, two-year recidivism showed a slight decline for the FY2013 releases (Table 17.2). For first new convictions only, six-month and one year recidivism were at their highest levels since FY2007. All other recidivism periods show slight increases over the past few years, though two- and three-year recidivism are beginning to decrease or remain constant.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 143 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 143 of 151

**Table 17.1. Recidivism, by year, for new 120-day and long term drug program offenders released to probation from FY2007 to FY2016 on first return to prison for violation or new conviction (new prison or probation sentence) and for new conviction only.**

**120-Day and Long Term Drug Program**

| FY | Openings | Percent Incarcerated Within | | | | |
|---|---|---|---|---|---|---|
| | | 6 Months | 1 Year | 2 Years | 3 Years | 5 Years |
| **First Return for Violation or New Conviction** | | | | | | |
| FY2007 | 1,568 | 4.3 | 15.1 | 30.4 | 38.3 | 45.7 |
| FY2008 | 1,479 | 4.5 | 13.9 | 28.4 | 36.2 | 45.1 |
| FY2009 | 1,506 | 4.2 | 13.3 | 26.8 | 34.6 | 43.6 |
| FY2010 | 1,572 | 3.6 | 13.4 | 27.2 | 34.1 | 41.7 |
| FY2011 | 1,554 | 4.0 | 14.3 | 29.6 | 37.3 | 43.6 |
| FY2012 | 1,558 | 3.3 | 11.7 | 27.7 | 35.9 | - |
| FY2013 | 1,566 | 3.8 | 11.7 | 26.6 | 34.4 | - |
| FY2014 | 1,529 | 3.6 | 12.6 | 26.4 | - | - |
| FY2015 | 1,573 | 3.8 | 13.9 | - | - | - |
| FY2016 | 1,443 | 5.0 | - | - | - | - |
| Average | 1,535 | 4.0 | 13.3 | 27.9 | 35.8 | 43.9 |
| **First New Conviction** | | | | | | |
| FY2007 | 1,568 | 1.8 | 5.5 | 13.0 | 18.9 | 27.9 |
| FY2008 | 1,479 | 1.4 | 5.0 | 13.2 | 18.7 | 27.3 |
| FY2009 | 1,506 | 1.5 | 4.8 | 12.3 | 18.3 | 28.0 |
| FY2010 | 1,572 | 1.1 | 4.5 | 12.2 | 18.0 | 26.2 |
| FY2011 | 1,554 | 1.4 | 5.0 | 15.3 | 20.8 | 29.3 |
| FY2012 | 1,558 | 0.9 | 4.3 | 13.9 | 19.9 | - |
| FY2013 | 1,566 | 1.0 | 4.5 | 11.5 | 16.5 | - |
| FY2014 | 1,529 | 1.2 | 4.7 | 12.4 | - | - |
| FY2015 | 1,573 | 2.1 | 5.6 | - | - | - |
| FY2016 | 1,443 | 1.4 | - | - | - | - |
| Average | 1,535 | 1.4 | 4.9 | 13.0 | 18.7 | 27.7 |

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 144 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 144 of 151

**Table 17.2. Recidivism, by year, for new probation offenders from FY2007 to FY2016 on first return to prison for violation or new conviction (new prison or probation sentence) and for new conviction only.**

**New Probation**

| FY | Openings | Percent Incarcerated Within | | | | |
|---|---|---|---|---|---|---|
| | | 6 Months | 1 Year | 2 Years | 3 Years | 5 Years |
| **First Return for Violation or New Conviction** | | | | | | |
| FY2007 | 15,610 | 3.9 | 10.5 | 21.4 | 27.4 | 33.8 |
| FY2008 | 15,675 | 3.5 | 10.2 | 20.3 | 26.1 | 32.6 |
| FY2009 | 15,971 | 3.6 | 9.8 | 19.5 | 25.5 | 32.4 |
| FY2010 | 15,017 | 4.0 | 10.1 | 20.3 | 26.0 | 32.7 |
| FY2011 | 14,331 | 4.1 | 10.8 | 21.1 | 27.8 | 33.9 |
| FY2012 | 15,067 | 4.5 | 10.9 | 22.1 | 28.8 | - |
| FY2013 | 15,857 | 4.4 | 11.4 | 21.8 | 27.7 | - |
| FY2014 | 15,831 | 4.6 | 11.9 | 22.2 | - | - |
| FY2015 | 15,058 | 5.0 | 12.4 | - | - | - |
| FY2016 | 15,070 | 5.5 | - | - | - | - |
| Average | 15,349 | 4.3 | 10.9 | 21.1 | 27.0 | 33.1 |
| **First New Conviction** | | | | | | |
| FY2007 | 15,610 | 1.5 | 4.2 | 10.1 | 14.5 | 21.1 |
| FY2008 | 15,675 | 1.5 | 4.3 | 9.9 | 14.0 | 21.1 |
| FY2009 | 15,971 | 1.5 | 4.3 | 9.9 | 14.6 | 22.2 |
| FY2010 | 15,017 | 1.4 | 4.3 | 10.2 | 15.1 | 22.5 |
| FY2011 | 14,331 | 1.5 | 4.6 | 10.6 | 16.0 | 23.2 |
| FY2012 | 15,067 | 1.5 | 4.4 | 10.8 | 15.8 | - |
| FY2013 | 15,857 | 1.4 | 4.6 | 10.5 | 15.4 | - |
| FY2014 | 15,831 | 1.6 | 4.7 | 10.4 | - | - |
| FY2015 | 15,058 | 1.5 | 4.8 | - | - | - |
| FY2016 | 15,070 | 1.8 | - | - | - | - |
| Average | 15,349 | 1.5 | 4.5 | 10.3 | 15.1 | 22.0 |

For both 120-Day/LT Drug offenders and new probation offenders, the average recidivism rate for first return or new conviction has been higher for males than females over the last ten years (Table 17.3). Recidivism was higher for 120-Day/LT Drug offenders than new probation offenders in all

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 145 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 143 of 151

periods except six-months. At six-months, new probation recidivism for females more closely approached that of males than does the 120-Day/LT Drug female recidivism rate. Recidivism rates were similar between 120-Day/LT Drug female offenders and new probation male offenders. Both of these groups have rates that are increasing at nearly the same rate from six months to five years (Fig. 17.1). All groups showed an increasing rate of recidivism after two years but over time, this rate of increase in recidivism has slowed. However, recidivism for 120-Day/LT Drug male offenders had a greater rate than the other groups and accounts for most returns and convictions. New probation females exhibited the greatest decrease in recidivism rate after year two.

**Table 17.3. Ten year recidivism by gender for 120-day/long term drug treatment and new probation offenders from FY2007 to FY2016 on first return to prison for violation or new conviction (new prison or probation sentence).**

**First Return for Violation or Incarceration for New Conviction**

| | | Percent Incarcerated Within | | | | |
|---|---|---|---|---|---|---|
| Probation Type | Openings | 6 Months | 1 Year | 2 Years | 3 Years | 5 Years |
| *120-Day and Long-Term Drug Releases to Probation* | | | | | | |
| Female | 2,003 | 2.5 | 9.9 | 22.6 | 29.9 | 36.4 |
| Male | 11,904 | 4.1 | 13.3 | 28.3 | 36.4 | 44.9 |
| *New Probation* | | | | | | |
| Female | 35,358 | 3.7 | 8.9 | 17.0 | 21.5 | 25.5 |
| Male | 103,032 | 4.3 | 11.0 | 22.0 | 28.6 | 35.4 |

**Figure 17.1. Ten year recidivism by gender for 120-day/long term drug treatment and new probation offenders from FY2007 to FY2016 on first return to prison for violation or new conviction (new prison or probation sentence).**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 146 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 146 of 151

For both 120-Day/LT Drug offenders and new probation offenders, ten-year average recidivism for new conviction was higher for males than females (Table 17.4). Recidivism rates were similar for 120-Day/LT Drug offenders and new probation offenders at six months and one year for both males and females. By year two, 120-Day/LT Drug recidivism became higher than new probation recidivism.

Recidivism among males remained higher than among females in both 120-Day/LT Drug and new probations through all time periods after six months. The gap widened over time with male new conviction recidivism increasing at a greater rate from year three to five (Fig. 17.2). Females, however, showed an increased rate of recidivism after the first year, but still remained below male recidivism.

**Table 17.4. Ten year recidivism by gender for 120-day/long term drug treatment and new probation offenders from FY2007 to FY2016 on first new conviction (new prison or probation sentence).**

**Ten-Year Recidivism for Supervised Offenders FY2007 to FY2016**
**First New Conviction**

| Probation Type | Openings | Percent Incarcerated Within | | | | |
|---|---|---|---|---|---|---|
| | | 6 Months | 1 Year | 2 Years | 3 Years | 5 Years |
| *120-Day and Long-Term Drug Releases to Probation* | | | | | | |
| Female | 2,003 | 1.1 | 3.4 | 8.3 | 12.8 | 19.2 |
| Male | 11,904 | 1.4 | 4.8 | 13.2 | 19.4 | 28.6 |
| *New Probation* | | | | | | |
| Female | 35,358 | 1.2 | 3.2 | 7.4 | 10.7 | 15.7 |
| Male | 103,032 | 1.6 | 4.5 | 10.9 | 16.1 | 23.8 |

**Figure 17.2. Ten year recidivism by gender for 120-day/long term drug treatment and new probation offenders from FY2007 to FY2016 on first new conviction (new prison or probation sentence).**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 147 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 147 of 151

### *Offense Group*

Among new probations and 120-Day/LT Drug released to probation from FY2007 to FY2016, recidivism for combined first returns and new conviction was lowest for DWI at all time periods (Fig 17.3). Nonviolent recidivism was second highest to violent recidivism for six months, but became the highest within two years. Within three years, recidivism for drug and sex and child abuse offenders remained similar.

| | | | | |
|---|---|---|---|---|
| 5.8 | 3.7 | 4.4 | 2.3 | 3.6 |
| 12.9 | 10.4 | 12.1 | 5.7 | 9.4 |
| 24.0 | 20.4 | 24.4 | 12.4 | 19.0 |
| 29.7 | 25.9 | 31.4 | 17.0 | 24.9 |
| 36.6 | 30.7 | 38.2 | 24.3 | 30.2 |
| 18,524 | 4,843 | 63,629 | 12,676 | 52,625 |

**Figure 17.3. Recidivism rates as percent of first returns and new convictions for supervised new probation and 120-day/long term drug program offenders. Includes offenders released from FY2007 to FY2016, and total number released by offense group.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 148 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 148 of 151

Nonviolent supervised offenders released from FY2007 to FY2016 had the highest rate of new conviction recidivism for all time periods (Fig. 17.4). This is similar to the rate of institutional new conviction recidivism. DWI offenders had the lowest recidivism for six months to two years. By year three, sex and child abuse offenders had the lowest recidivism. This change around year two or three with DWI surpassing sex and child abuse is also much like what was seen with institutional new conviction recidivism.

| 1.7 | 0.8 | 1.9 | 0.8 | 1.1 |
|---:|---:|---:|---:|---:|
| 4.7 | 2.5 | 5.3 | 2.2 | 3.4 |
| 11.1 | 5.7 | 12.3 | 5.6 | 8.9 |
| 16.0 | 8.3 | 17.7 | 9.2 | 13.5 |
| 23.5 | 12.4 | 25.1 | 16.3 | 20.6 |
| 18,524 | 4,843 | 63,629 | 12,676 | 52,625 |

**Figure 17.4. Recidivism rates as percent of new convictions for supervised new probation and 120-day/long term drug program offenders. Includes offenders released from FY2007 to FY2016, and total number released by offense group.**

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 149 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 149 of 151

This page intentionally left blank.

Case 2:17-cv-04082-NKL Document 134-22 Filed 06/12/18 Page 150 of 151
Case 2:17-cv-04082-NKL Document 26-2 Filed 06/23/17 Page 150 of 151

Missouri Department of Corrections

*Eric R. Greitens, Governor*

*Anne L. Precythe, Director*

